# EXHIBIT E

PROTESTOR

1. Provide your preferred contact information:
    Name:  Jefferson Griffin              County of Residence:    Carteret
    Email:  jefferson@jeffersongriffin.com      Phone:  contact counsel
    Mailing Address:  PO Box 99780 Raleigh, NC 27624

    NOTE: You will be deemed to consent to service at all of the above addresses (including email), unless you attach an addendum indicating otherwise.

2. Are you represented by counsel? x Yes    □ No

    NOTE: If you answered Yes, above, your counsel must complete and you must attach the Counsel Certification Addendum.

3. Mark all that describe you:
    x Candidate for the office of <u>Seat 6 of the Supreme Court of North Carolina</u>
    □ Registered voter eligible to participate in the protested election contest
    □ Neither of the above*
        *If you select this option, you are not eligible to file a protest.

PROTEST SCOPE

4. List all election contests subject to your protest and calculate the margin of votes separating the apparent winner from the runner-up as of the date of filing. Your response does not waive your right to contest the validity of the current vote count. If your protest concerns all contests on the ballot, you must include the vote margin for each contest.

| Protested Contest(s) | Current Vote Margin (subtract runner-up totals from apparent winner's totals) |
|---|---|
| N.C. Supreme Court Associate Justice, Seat 6 | 625 |

5. This protest alleges *(select at least one)*:
    □ A defect in the manner by which votes were counted or results tabulated sufficient to cast doubt on the apparent results of the election.
    x A violation of election law, irregularity, or misconduct sufficient to cast doubt on the apparent results of the election.

FACTUAL BASIS & LEGAL ARGUMENT

6. Provide all factual allegations in support of your protest. If any fact you allege is outside the scope of your personal knowledge, you may attach affidavits from those who have personal knowledge of that fact. All facts you allege in connection with this protest must be true and accurate to the best of your knowledge, and brought in the sincere belief that the facts alleged form a good faith basis to protest the conduct and results of the election.

It appears the county board of elections has counted ballots cast by voters who are not registered in the manner provided by law and who are therefore ineligible to vote.

To be eligible to vote, a person must register in accordance with North Carolina law. N.C. Const. art. VI, § 3; N.C.G.S. § 163-82.1(a). Since January 1, 2004, North Carolina law has required that, in order to be registered to vote, a person must complete a voter registration form and provide "the applicant's . . . "[d]rivers license number or, if the applicant does not have a drivers license number, the last four digits of the applicant's social security number." N.C.G.S. § 183-82.4(a)(11). This information is used to validate the identity of the applicant. N.C.G.S. § 163-82.12(8), (9). If an applicant fails to provide their drivers license number or the last four digits of the applicant's social security number, the county board must contact the voter to notify them of their omission and provide them an opportunity to complete the registration by 5:00 pm the day before the county canvass. N.C.G.S. § 163-82.4(f). If this omitted information is received by election day (and the board determines that the person is otherwise permitted to vote), then the person shall be permitted to vote; otherwise, the person shall be entitled to cast a provisional ballot that must be disregarded. N.C.G.S. § 163-82.4(f).

We have identified voters in the county who completed voter registration forms since January 1, 2004, and have cast a ballot in the contested election but have never provided their drivers license number or the last four digits of their social security number. EXHIBIT A is an affidavit that includes a list created from publicly available information that identifies such voters.

It appears the county board of elections has accepted, processed, and counted votes from the persons identified on the list. These actions violate North Carolina law and the state Constitution.

EXHIBIT B is an email from Paul Cox, General Counsel of the State Board of Elections, acknowledging that since "the State Board's decision last December," "new registrations going forward [are required] to include one of these numbers, unless the registrant affirms that they don't have either number." In the email, Mr. Cox also states that the State Board was "going to have our IT department run a list of new FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers[.]" Therefore, the identities of non-compliant registrants should be readily accessible to the State Board.

7. List all individuals, if any, you may call as witnesses to substantiate facts listed in Prompt 6. If there are multiple individuals, summarize the facts of which the individual has personal knowledge.
Ryan Bonifay

8. Cite any statute or case, administrative rule or decisions, and election policy or procedure that supports your claim set under Prompt 5.
North Carolina Constitution Article VI § 3; North Carolina Constitution Article I § 10; N.C. Gen. Stat. §§ 163-82.3, -82.4, -82.11, -82.12; Numbered Memo 2023-05

RELIEF

9. What effect do you believe the facts alleged in response to Prompt 6, if proven, will have on the electoral outcome in the protested contest(s)? Your response should account for the current vote margin calculated in response to Prompt 4.
　　　　□ The electoral outcome of the protested contest(s) will change.
　　　　□ The electoral outcome of the protested contest(s) will not change.
　　　　x I am uncertain whether the outcome of the contest(s) will change. **(Due to other pending protests, these votes may be determinative of the outcome.)**
　　　　□ Other _____

10. What relief do you seek?
　　　　x Correct the vote count
　　　　□ A new election
　　　　x Other: The State Board of Elections should (1) notify all voters who registered by a voter registration form since January 1, 2004, and failed to provide a drivers license or social security number that their voter registration was deficient and, absent correction, their vote cannot be counted; (2) inform such voters that they have a cure period during which the voter can provide the missing information; (3), for all such voters who provide a validated drivers license or social security number during the cure period, count the ballots in the election contest

identified above; (4), for all such voters who fail to provide a validated drivers license or social security number during the cure period, not count the ballot in the election contest identified above; and (5), after the cure period, correct the vote count accordingly in the election contest identified above.

ASSISTANCE

11. List all persons who assisted you in preparing the contents of this protest and indicate the nature of the assistance provided:

See Counsel Certification Addendum

Note: For protestors represented by an attorney, this protest is the initial filing in a proceeding as defined by N.C. State Bar Rules. *See* 27 N.C.A.C. 02 Rule 1.00(n).

12. Has any candidate, political party, organization, or person acting on behalf of the same requested that you bring this protest?
□ Yes
x No

13. Have you received any financial or other benefit or promise of future financial or other benefit in exchange for filing this protest?
□ Yes
x No

AFFECTED PARTIES & SERVICE

You must serve copies of all filings on every person with a direct stake in the outcome of this protest ("Affected Parties"). Affected Parties include every candidate seeking nomination or election in the protested contest(s) listed under Prompt 4, not only the apparent winner and runner-up. If a protest concerns the eligibility or ineligibility of particular voters, all such voters are Affected Parties and must be served. Address information for registered voters is available from the county board of elections or using the Voter Lookup at www.ncsbe.gov.

Materials may be served by personal delivery, transmittal through U.S. Mail or commercial carrier service to the Affected Party's mailing address of record on file with the county board of elections or the State Board, or by any other means affirmatively authorized by the Affected Party. If you know the Affected Party is represented by an attorney, service must be made on his or her counsel. Service must occur within one (1) business day of filing materials with the county board of elections. If service is by transmittal through the U.S. Mail or commercial carrier service, service will be complete when the properly addressed, postage-paid parcel is deposited into the care and custody of the U.S. Mail or commercial carrier service. It is your responsibility to ensure service is made on all Affected Parties.

14. List all Affected Parties, including their service address:

| *Affected Party* | *Service Address* |
|---|---|
| Allison Riggs | 1001 Wade Ave, Suite 323, Raleigh, NC 27605 |
| See list attached to EXHIBIT A | See list attached to EXHIBIT A |

## PROTESTOR CERTIFICATION

15. By signing this protest application, you affirm the following:
I, _Jefferson Griffin_ _(full name)_, swear, under penalty of perjury, that the information provided in this protest filing is true and accurate to the best of my knowledge, and that I have read and understand the following:

_(initial)_

_[initialed]_    I have reviewed the statutes and administrative rules governing election protests, including all deadlines.
_[initialed]_    My protest must originate with a filing at the county board of elections.
_[initialed]_    I must timely serve all Affected Parties.
_[initialed]_    I must prove by _substantial evidence_ either the existence of a defect in the manner by which votes were counted or results tabulated or the occurrence of a violation of election law, irregularity, or misconduct, either of which were sufficient to cast doubt on the apparent results of the election.
_[initialed]_    It is a crime to interfere unlawfully with the conduct and certification of an election.
_[initialed]_    It is a crime to interfere unlawfully with the ability of a qualified individual to vote and to have that vote counted in the election.
_[initialed]_    The facts I allege in connection with this protest are true and accurate to the best of my knowledge, and I have a good faith basis to protest the conduct and results of the election.

**Submitting fraudulently or falsely completed declarations is a Class I felony under Chapter 163 of the General Statutes. This notice is provided pursuant to S.L. 2013-381, s. 5.4.**

Signature of Protestor: _[signature]_    Date: _19 NOV 24_
_(This signature must be signed in the presence of a notary)_

State of North Carolina, County of _WAKE_

Sworn to (or affirmed) and subscribed before me this the _19TH_ day of _November_, 20 _24_.

_[Notary seal: GREGORY M. FORNSHELL, NOTARY PUBLIC, MY COMMISSION EXPIRES 12-6-2027, WAKE COUNTY, NC]_

Official Seal

_Gregory M. Fornshell_
Official Signature of Notary

_GREGORY M. FORNSHELL_, Notary Public
Printed Name

My commission expires: _December 6, 2027_

..................................................................................................................................................

Date/Time Filed with County Board

_____
(completed by the county board)

**NOTE:** The county board must provide the State Board with a complete copy of a filed protest within one business day after it is filed. In addition, the county board shall provide a copy of the election audit with this copy of the protest.

Please direct any questions to your county board of elections or the North Carolina State Board of Elections & Ethics Enforcement, PO Box 27255, Raleigh, NC 27611-7255.

## COUNSEL OF RECORD ADDENDUM

*If you answered Yes to Prompt 2 on the above, your attorney must complete this form and you must file it with your Election Protest Application.*

Attorney Must complete all of the following:

Protestor Name: Jefferson Griffin                    Protestor County: Carteret (candidate challenge)
Attorney Name: Craig D. Schauer
Attorney Email: cschauer@dowlingfirm.com            Attorney Phone: 919-529-3351

    X  I am a member in good standing with the North Carolina State Bar
    ☐  I am not licensed to practice law in North Carolina but am a member in good standing in
_____ (State or District of Columbia), and do hereby apply to appear pro hac vice and certify
that I have or will file all appropriate documents required under G.S. 84-4.1.

Law Firm:        Dowling PLLC
Bar Number:      41571

I (choose one) ☐ am X am not:
Subject to any order of any court or administrative agency disbarring, suspending, enjoining, restraining, or otherwise
restricting me in the practice of law. If you are subject to any orders, explain in the space below.

_____
_____
_____
_____

I represent the Protestor whose name is provided above. I have read and understand the laws governing election
protests in North Carolina General Statutes Chapter 163 and Title 8 of the N.C. Administrative Code. I swear/attest
that the information I have provided in this Addendum is true and accurate to the best of my knowledge.

_____                    11/19/2024
Attorney Signature                                 Date

# EXHIBIT B

**From:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 5:39 PM
**To:** Holland, Parker <Thomas.Holland@ncsbe.gov>
**Subject:** RE: PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

This is a follow up from the previous email by General Counsel Paul Cox. We have notified the impacted counties individually of those FPCA or FWABS processed without an identification number. Please follow the guidance below for any UOCAVA Requests for new registrants. If you have any questions, please feel free to reach out.

Best Regards,

**Parker Holland, CERA**
**Elections Administration Manager**
O: (919) 814-0727
M: (919) 480-9855



**From:** Cox, Paul <paul.cox@ncsbe.gov>
**Sent:** Wednesday, September 4, 2024 1:01 PM
**To:** SBOE_Grp - Legal <Legal@ncsbe.gov>
**Subject:** PLEASE READ: UOCAVA Requests for new registrants

Directors (via BCC):

I'm writing to clarify the requirement for identification numbers for new registrants who register via FPCA or FWAB. I addressed this briefly in the Huddle chat last Wednesday, but we've gotten some additional questions. So we wanted to be clear about the proper procedures, since UOCAVA ballots start going out Friday.

**If a person is registering for the first time using an FPCA or FWAB, the requirement to provide driver's license/DMV number or, if they don't have it, last four of their social security number, applies to these voters—just like for all other new registrants.** This requirement in HAVA applies to all new registrants, whether they are civilian or UOCAVA registrants. *See* 52 USC 21083(a)(5)(A)(i).

These new registrants were included in the State Board's decision last December to require new registrations going forward to include one of these numbers, unless the registrant affirms that they don't have either number. We regret if that was not clear.

We are going to have our IT department run a list of **new** FPCA/FWAB registrants since the State Board's order was released in December 2023, to flag any that may have been processed without one of these numbers, and we'll share that data with your office for review and action. The list should not be very long, since most FPCA/FWAB voters come through the portal, and the portal doesn't allow a UOCAVA voter to submit their request without including one of these numbers.

**In the meantime, please review your pending FPCAs before ballot transmission on Friday, to ensure that they included one of these numbers**. Be sure to include that number when you enter data into VoterScan. If the record doesn't result in a database match, the FPCA (registration and ballot request) must still be processed. Unlike civilian voters, North Carolina law expressly exempts UOCAVA voters from the requirement to provide HAVA ID if the number fails to match across agency databases. *See* GS 163-166.12(f)(3).

If any new FPCA/FWAB registrant did not include DL/DMV number or last four of their SSN as of December 14, 2023, and they do not state in writing that they lack these numbers, you will need to reach out to the registrant to obtain one of these numbers before processing their registration/ballot request. Please email the voter the attached letter requesting this information. If you do not have an email address for the voter, contact the voter by any other means you have available to obtain the information. Should the letter be returned, you will need to scan in the letter as VOTER CHANGE/UPDATE DOCUMENT in the web scanning app. If the voter does not return the request for information the FPCA request will need to be spoiled. Please include in the comments "Spoiled-ID not provided." Spoiling a ballot will need to occur before ballots go out on Friday, for any pending requests that did not include one of the required numbers.

Best regards,

**Paul Cox**
General Counsel
NORTH CAROLINA STATE BOARD OF ELECTIONS
RALEIGH, NC 27611
919.814.0700
www.ncsbe.gov

STATE OF NORTH CAROLINA )
COUNTY OF WAKE )
 )
 )
 **AFFIDAVIT OF RYAN BONIFAY** )
 )
 )
_____ )

I, Ryan Bonifay, being duly sworn, depose and say as follows:

## Background and Experience

1.      I am over 18 years of age and competent to make an affidavit.

2.      I have personal knowledge of the matters described herein.

3.      I am a citizen of the United States and a resident of Lexington, North Carolina.

4.      I am employed as Director of Data and Analytics at Coldspark, a political consulting and strategy firm. I have been so employed since January 2023. Previously, I have been employed by the Republican National Committee as Regional Analytics Director and State Analytics Director for North Carolina, as Data Director for Engage Texas, and as Data Director on U.S. Senate, congressional, and gubernatorial campaigns. Altogether I have approximately 10 years of experience as a data analyst for political campaigns and parties, all of them Republican. I have previously worked on North Carolina elections during the 2016 and 2020 election cycles.

5.      I was retained by the North Carolina Republican Party to review and compile publicly-available information from the North Carolina State Board of Elections, either on their website or received through public records requests, in connection with the filing of election protests.

6. In my professional work I have become familiar with public sources of data on voter registration and voter turnout in North Carolina, and with the inputs to and limitations of such sources.

## Assignment

7. I was asked to submit this affidavit in support of election protests filed with county boards of elections across North Carolina.

8. I was asked by counsel to generate a list of individuals who satisfied the following criteria: they (1) registered to vote after Jan. 1, 2004, (2) never provided the last four digits of their Social Security Number nor a North Carolina drivers license number to their local board of elections in conjunction with their voter registration, and (3) cast a ballot in the November 2024 general election, all based on publicly available data.

9. In aid of compiling this data, lawyers for the North Carolina Republican Party made numerous requests for information under North Carolina's Public Records law. Once the relevant public agencies produced their responses, I attempted to match the produced records to public voting records to identify voters who may have cast a ballot but were ineligible as of Election Day. The process for doing so is described in more detail below.

10. As to voters who registered and voted without providing a driver's license number or the last 4 digits of their Social Security Number, the North Carolina Republican Party made the following public records request to the North Carolina State Board of Elections on November 12, 2024:

   a. A list of all currently registered voters in Active, Inactive, or Temporary Status that do not contain data in one or more of the following data fields: (1) Driver's License Number; or (2) Last Four Digits of Social Security Number.

2

11. In response, NCSBE produced a file entitled No_SSN_or_DL_Active_Inactive_and_Temporary_Status.csv. As the filename suggests, it appears to be the NCSBE's list of North Carolina registered voters who did not provide a drivers license number or Social Security Number when registering.

12. I matched voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN to the list of voters who cast a ballot in the November 2024 election based on the statewide voter list, filename ncvoter_Statewide.zip, and absentee voter list, filename absentee_20241105.zip.

13. I matched the list of individuals who never provided a drivers license number or the last four digits of their Social Security Number to the statewide voter list and absentee voter list based on the voter registration number and NCID number.

14. This process resulted in a list of likely matches in this county, which is attached as **ATTACHMENT 1**.

15. Accordingly, Attachment 1 contains a list of people who (1) attempted to vote in the 2024 General Election before November 5, 2024 (via early vote, absentee by mail, etc.), (2) had their vote accepted by their applicable county board of elections, and (3) never provided a North Carolina driver's license number nor the last 4 digits of their Social Security Number to their county board of elections. Attachment 1 contains additional information about each individual which was contained in the information from the NCSBE.

16. Attachment 1 does not include whether the applicable county boards of election challenged each of these voters, as that information has not yet been made available by the NCSBE.

3

17. Attachment 1 also does not include whether the voters identified by the NCSBE who never provided a drivers license number or the last four digits of their SSN voted on election day, November 5, 2024, as the information on who voted on election day has not yet been released by the NCSBE.

Further, the affiant sayeth not.

This __19__ day of November, 2024.

_RYAN BONIFAY_

STATE OF NORTH CAROLINA
COUNTY OF WAKE

Signed and sworn to (or affirmed) before me by ___Ryan Bonifay___.

Date: __11/19/24__

___Gregory M Fornshell___
[Official Signature of Notary]

[Official Seal]

___Gregory M. Fornshell___
Notary Public
[Notary's printed or typed name]

My commission expires: __12/6/27__

4

# Attachment 1

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 223662 | DB173016 | TINA | MARTIN | ABRAHAM | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514292 | DB372454 | SAMANTHA | | ABRAHAMSON-MCCUNE | S | 10/10/2024 | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVE | 65 | 411220 | DB309887 | LISA | ANN | ALLEN | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 363947 | EH285186 | MARK | PERRY | ALLEN | A | 2/1/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498362 | DB363926 | HENRY | WILLIAM | ARCHER | A | 2/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446465 | DB330810 | VICKI | TAFT | ANDERSON | A | 8/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508836 | DB369832 | TAYLOR | NICHOLE | MABRY | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511838 | DB371315 | SOPHIA | IIONA | MACARI | A | 9/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510617 | DB370718 | MCKENZIE | BRYANNA | BRIONES | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 493308 | DB360550 | ARAN | JOSEPH | FARRELL | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451239 | DB333707 | FREDRICK | | ALTMAN | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 235028 | DB184382 | JESSICCA | LAYNE | ALLISON | A | 6/7/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 245929 | DB194261 | CAROLINE | ABELES | CRAMER | A | 10/2/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464169 | DB341943 | JERIANN | | CRAMER | A | 10/27/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479107 | DB351569 | MARISSA | LEIGH | ALEJO-VANN | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449355 | DB332461 | ANTOINETTE | MARIE | AIKEN | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410919 | DB309724 | KAISONE | P | HOGAN | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 256780 | DB202874 | LADREMA | GRACE | BORDEAUX | A | 3/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512439 | DB371609 | SAVANAH | | ALLEN | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 498317 | DB363908 | DON | | HOPPER | A | 2/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 294878 | DB231840 | SUSAN | G | HOPPER | A | 6/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 492893 | DB360327 | BRODERICK | KEEGAN | DAYALA | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370713 | DB284598 | DENISE | | HALE | A | 5/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 256901 | BJ10767 | BARBARA | DEAN | ADAMS | A | 12/3/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 220856 | DB170210 | BEVERLY | A | ADAMS | A | 9/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479631 | DB351885 | KRISTINA | | ANDREASSEN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508234 | DB369556 | IRRERA | DOUGLAS | ANDREW | S | 9/11/2024 | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVE | 65 | 479595 | DB351858 | SUZANNE | | ALBERTSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 494830 | DB361441 | LUIS | ADAN | ALBINO | I | 11/30/2023 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 344185 | DB267750 | EDWARD | JOSEPH | ALBRECHT | A | 4/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479883 | DB352033 | KENNETH | JAMES | ALLEMAN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479928 | DB352057 | ANGEL | | ANKROM | A | 11/5/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 479512 | DB351813 | TAYLOR | KATHRYN | ALLEN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450471 | DB333211 | DEBORAH | KAREN | ARMITAGE | A | 10/26/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 352080 | DB273003 | DALE | MATTHEW | AKSTIN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508479 | DB369673 | SLOANE | A | HINCHEY | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 443645 | DB329332 | VICKI | MARIE | ARMOUR | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 438838 | DB326866 | FRED | BEVERLY | HOUSTON | A | 7/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493326 | DB360556 | ELIZABETH | SAMANATHA | ADDAMAN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 301967 | DB236919 | DAWN | DELORES | ALLEN | A | 2/9/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433715 | DB324019 | COLE | HANSEN | EVANS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451215 | DB333685 | JOSE | ALONSO | ALVARADO ALVARADO | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412389 | DB310575 | WILLIAM | CLAY | ASHBY | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 401954 | DB304318 | DUDLEY | BARBEE | HOWARD | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222864 | DB172218 | SHARON | ANN | ARMSTRONG | A | 10/3/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448639 | DB331982 | ANTHONY | CHRISTOPHER | GRIMALDI | A | 10/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511244 | DB371071 | SOFIA | ANGELY | ALVARADO-MARIN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 481939 | DH68834 | RACHAEL | BRENNA | ALVIS | A | 11/26/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 333490 | DB259997 | CARRIE | ANN | ALKINS | A | 10/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 274747 | DB216650 | ELAINE | ANN | HOWARD | A | 9/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509435 | DB370102 | GEORGIA | TERRI | HOWARD | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 455852 | DB336517 | ELIZABETH | SUEANN | EDDY | A | 2/15/2021 | ACTIVE | VERIFIED | ACCEPTED |

1

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 265610 | DB209690 | PETER | DARE | BAGWELL | A | 5/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449818 | DB332764 | JOSEPH | | BAICY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476868 | DB350334 | EMMA | TATIANA | GILLETTE | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 488891 | DB357844 | NINA | ISASEUA | GILLETTE | A | 7/9/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224492 | DB173846 | LASHANDA | R | BANKS | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449417 | DB332506 | MICHAEL | | BANKS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 485073 | DB355371 | DEBORAH | | GRIMES | A | 3/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 426945 | DB319518 | BARBARA | COPLEY | COCKMAN | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508563 | DB369718 | MARY | FRANCES | CODINHA-ORLANDO | A | 9/6/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 316211 | DB247935 | MARTIN | ANTHONY | DEJOSEPH | A | 5/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507889 | DB369329 | CHARLES | SCOT | CRONIN-FINLAY | A | 8/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450703 | DB333371 | LAURA | | ADAMS | A | 10/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410890 | DB309707 | NORA | LYNN | ADAMS | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387149 | DB294417 | SCOTT | | BARROWS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478853 | DB351396 | THOMAS | EDWIN | CHAPMAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514726 | DB372667 | CODY | ALEXANDER | ALLEN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 493334 | DB360562 | EVA | MARIE | ANDERSON | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 386321 | DB293788 | ANDREW | HYATT | CROOM | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 220717 | DB170071 | DIANE | CLARK | CROOM | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385061 | DB293040 | KAITLYN | RENEE | GASTER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 319926 | DB250634 | JENNIFER | CATHRYN | DINOVA | A | 4/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506484 | DB368582 | SPENCER | LEE | HOLLIDAY | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478459 | DB351195 | ROBIN | MICHAEL | HONRINE | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 327925 | DB256522 | SHERI | | FROST | A | 10/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 346504 | DB269400 | KRISTINA | S | BARTLETT | A | 4/23/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462482 | DB340839 | ZAYDA | MICHELE | CHATFIELD | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 326067 | DB255179 | AMANDA | NICOLE | BARTLE | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451212 | DD141530 | AMY | ELIZABETH | ASHLEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478458 | DB351194 | MICHAEL | OTIS | HONRINE | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491798 | DB359760 | JAMELEANNE | | BULLARD | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 428694 | DB320593 | CAMDEN | VICTORIA | LEWIS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 473391 | DB348156 | ILONA | | BENEDETTI | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 289184 | DB227529 | LOIS | ANNETTE | BLACKLEDGE | A | 8/19/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236788 | DB186142 | SISSEL | SKJOLD | BLACKLEDGE | A | 9/6/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480252 | DB352318 | PHILIP | | BLACKLEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479024 | DB351506 | BRITTANY | K | BLACKSHAW-MARSCHINKE | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453645 | DB335275 | MICHAEL | | GATELY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 313789 | DB246086 | ANDREW | PAUL | GATES | A | 3/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 381153 | DB290851 | TRICIA | BETH | DINOVA | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411238 | DB309900 | REBECCA | | GRAY | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 365996 | DB281708 | RENECIA | WHITNEY | GRAY | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493278 | DB360529 | ELEANOR | X | BERRY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384669 | DB292821 | DIANE | DENISE | FOUNTAIN | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476893 | DB350349 | LAURIE | | BROWN | A | 9/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 336781 | DB262397 | LEE | JONAN | ARTHUR | A | 5/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516107 | DB373304 | JACQUILINE | NANA | ASANTE | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 457788 | DB337804 | DALTON | GREGORY | ALLEN | A | 4/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449754 | DB332719 | MICHAEL | JOHN | CHOUFANI | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 321306 | DB251646 | TONY | ELIAS | CHOUFANI | A | 7/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410135 | DB309268 | DONALD | LEE | CHATHAM | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479906 | DB276137 | ARDEN | GRACE | CHAUCER-SWORD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 381808 | DB291211 | CARLY | | CARN-SAFERSTEIN | A | 10/17/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 516363 DB373406 | OLIVIA | MASON | CHRISTOPHER | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 501118 DB365424 | SARA | MARIE | BULLARD | A | 4/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450098 DB332957 | SARA-BETH | | HARRIS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 378850 DB289563 | SARAH | VIRGINIA | HARRIS | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 470946 DB346709 | JOHN | T | BOYER | A | 4/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382967 DB291872 | AMBER | MARIE | BRONISH | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 299158 DB234859 | DMITRY | O | BRONSKY | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 290965 DB228877 | DEBORAH | ROSE | BROWN | A | 10/5/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 420771 DB315841 | MATTHEW | CHRISTIAN | HAUSE | A | 5/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516181 DB373340 | HARRY | PIERCE | HAUSSER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 428698 DB320597 | ALEXIS | SIMONE | HYMAN | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515365 DB372920 | MIA | NAYEII | CHUPIN-IBARRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 335962 DB261787 | LISA | BRIANNE | CHURCH | A | 4/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360364 DB278232 | ERNEST | | EVANS | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479566 DB351844 | KALI | SUN | EDGAR | A | 11/3/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 452688 DB334598 | KEARA | | COUSINS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441972 DB328448 | KENNETH | | CAVITCH | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515973 DB373243 | MAUREEN | A | CAVITCH | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 497780 DB363633 | COURTNEY | THWAITES | CAYTON | A | 1/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478151 DB351036 | DANIELLE | ELIZABETH | BRENNAN | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515949 DB373229 | DOUGLAS | RAY | COWIN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 512521 DB371646 | JUANA | IRENE | GREEN-NICOLETTA | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 512501 DB371639 | ELLA GRACE | LEE | GLOSSON | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 320308 DB250923 | HOLLY | | GLOVER | A | 5/2/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 426186 DB319077 | WILLIAM | | BARKER | A | 10/29/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 400197 DB303150 | COLE | ALEXANDER | IRVING | A | 11/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410673 DB309571 | MARY | | GOODWIN | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507165 DB368956 | ELLA | ROCHELLE | DE BRUIN | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 510063 DB370135 | ELIZABETH | | DE JONGH | S | 2/26/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 445425 DB330238 | BAILEY | KATHLEEN | BOLSOY | A | 9/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 382807 DB291789 | JESSICA | DAWN | HYPES | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382782 DB291770 | MATTHEW | EMERSON | HYPES | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223921 DB173275 | ELIZABETH | | DOUGLAS | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464798 DB342321 | STEVEN | L | DOUGLAS | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430545 DB322249 | COOPER | NELSON | JAMES | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368536 DB230408 | BRENDA | JOY | FRENCH | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411283 DB309927 | WILLIAM | | PLUMMER | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451335 DB333770 | TERRI | | CROWNINGSHIELD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 438467 DB326687 | TAYLOR | | CORPENING | A | 7/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479301 DB351681 | SCOTT | MICHAEL | GARRETT | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 316388 DB248017 | AMY | ELIZABETH | GARRETT DIKKERS | A | 4/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383676 DB292269 | JEREMY | TODD | HARRIS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 311869 DB244658 | LASHONNE | CHARISSE | HARRIS | A | 1/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227621 DB176975 | MICHAEL | THOMAS | HEATH | A | 9/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514278 DB372443 | JULIAN | | BOSTWICK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 439710 DB327327 | CHARITY | NICHOL | BOSWELL | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410354 DB309399 | MARTHA | | HAMER | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430850 DB322436 | ANNA | LADENE | HAMILTON | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450711 DB333378 | TRAVIS | ALAN | GREEN | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480052 DB352161 | ANNA | GRAY | EDMUNDSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412400 DB310582 | DELANIE | KALYN | GILLISS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512883 DB371834 | ALEJANDRA | | GARCIA | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

3

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 511978 DB371383 | CHRISTIAN | BANUELOS | GARCIA | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 338667 DB263830 | GUY | THOMAS | GULUTZ | A | 8/13/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 443396 DB329211 | WAYNE | WILLIAM | HART | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 460919 DB339831 | LYNNE | SHEPHERD | BROWN | A | 7/26/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464481 DB342106 | MARK | JOSEPH | BROWN | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515745 DB373136 | GORMAN | | HERNANDEZ-BAUTISTA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479650 DB351898 | GREGORY | J | GEIG | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449348 DB331801 | PHILLIP | | BRUFF | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432900 EH409317 | KELLY | | CONWAY | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366328 DB281896 | CHARLOTTE | CONCA | FAIRALL | A | 3/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 396127 DB300218 | JACK | CAMERON | CAPPS | A | 10/25/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 468660 DB344964 | MILES | CALVIN | CLONINGER | A | 2/21/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449697 DB332686 | CARLYSSA | BAILLEY | CORPUS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449340 DB332449 | COURTNEY | | CORRIHER | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516310 DB373389 | SAMANTHA | | ILLIG | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 432490 DB323350 | DANIEL | K | BRYANT | A | 2/7/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 280366 DB220826 | CAYLA | ELIZABETH | HUMPHRIES | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 243307 DB192199 | SAMANTHA | MORGAN | GRADY | A | 7/19/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480226 DB352298 | DILLON | MACKENZIE | FLANAGAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480410 DB352415 | DIANA | | FLEGAL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449504 DB332574 | JEFFREY | L | CARNEY | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 277386 DB218633 | KATHRYN | SUE | CARNEY | A | 10/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480315 DB352359 | OLIVIA | JOY | CHAVEZ-CARROLL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 414849 DB312176 | AIDAN | SUMMERSBY | FLYNN | A | 4/13/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 256735 DB202841 | MAUREEN | A | BARBOZA | A | 3/15/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442901 DB328942 | LAWRENCE | ALBERT | BREWER | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515608 DB373065 | AMETHST | SHAUNASTAY | BREWINGTON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 460205 DB339384 | ELISABETH | MARGARET | CURTIS-HOWE | A | 6/23/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 452711 DB334616 | KENDALL | | DIXON | A | 11/3/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 444754 BE409176 | KATHY | JOHNSON | COONS | A | 9/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450926 DB333500 | BARBARA | ELIZABETH | GADDY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 473958 DB348519 | SARAH | ELIZA | BOLZ | A | 6/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479182 DB351610 | TESSA | JANE | BOLZ OKSEN | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223261 DB172615 | JOSEPHINE | A | BONANNO | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366003 DB281714 | JARADD | DAVLYN | MCDOUGAL | A | 3/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445406 DB330227 | ELSIE | HALL | MCDOWELL | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506479 DB368578 | JENNY | ELISABETH | GARCIA GONZALEZ | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510453 DB370589 | FRANCISCO | NORBERTO | GARCIA LUNA | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 408345 DB308289 | CHARLOTTE | KAY BALLARD | HAMILTON | A | 10/5/2018 | ACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 410491 DB309472 | JENNIFER | | GUYTON | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366463 DB281979 | CARY | MARIE | GUZMAN | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412757 DL178972 | DANIEL | LEE | DELO | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507748 DB369263 | IVONNE | MARIA | GARCIA MARTINEZ | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 470812 DB346629 | JANET | | GARCIA-HERNANDEZ | A | 3/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511295 DB371101 | MARIANA | JIMENA | GARCIA-MARTINEZ | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412378 DB310568 | LESLIE | ALLEN | BROOKS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 378784 DB149734 | ESTARIOL | | DE LA PAZ | S | 10/13/2016 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 455069 DB336164 | EMILY | KATE | FREEMAN | A | 1/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479387 DB351737 | ANNA | ELIZABETH | RUBIN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 407543 DB307843 | MEGAN | EMILY | BERUBE | A | 9/21/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449371 DB332473 | DAVID | TALBERT | HEUSTESS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450248 DB333053 | RICHARD | ELMER | HEUTON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |

4

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 509120 | DB369969 | KWAME | | DUFFY | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449311 | DB332429 | NADINE | P | CARR | A | 10/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 502397 | DB366160 | WAD SAHER | | ABU SALIM | A | 6/11/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 325437 | DB254707 | KALLIE | NICOLE | COSTA | A | 9/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479073 | DB351547 | BRANDON | | HICKMAN | A | 10/20/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 426074 | DB318992 | LEWIS | ANTOINE | HARVIN | A | 11/16/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328300 | DB256798 | LEWIS | ANTOINE | HARVIN | A | 10/7/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464807 | DB342329 | FRANK | | GIANNINI | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 329458 | DB257573 | LISA | GAIL | DIXON | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410733 | DB309612 | PERRY | DAVID | DIXON | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508857 | DB369837 | MADISON-MAE | CHRISTINA | CLAPP | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513167 | DB371954 | WILLIAM | DENNIS | CLARHAUT | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451386 | DB333803 | THOMAS | WOODARD | HARRIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479752 | DB351960 | LILLIAN | JANE | GARREN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450320 | DB333107 | DONNA | LYNN | GRIFFIN | A | 10/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 449434 | DB332518 | GEORGE | A | GRIFFIN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464210 | DB341963 | JOSEPH | | GIARITELLI | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 295867 | DB232574 | JOHN | ALEXANDER | GIBBONS | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 270978 | DB211976 | ANTHONY | MIRICK | GIBBS | A | 8/19/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370449 | DB284413 | JAMES | JOSEPH | AVERY | A | 5/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369163 | DB284321 | JESSIE | L | FAIRBAIRN | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 389129 | DB295441 | ANDREW | | BURRIS | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 450864 | DB333464 | REGINA | M | BRASWELL | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 221847 | DB171201 | JUDITH | A BERNTSON | BRATTESON | A | 9/21/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449885 | DB332808 | EMMA | | CHILDRESS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 329141 | DB257341 | WILLIAM | EAVE | BOSTIC | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384450 | DB292693 | TYLER | EDWARD | CAJIGAS | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450298 | DB333092 | DANIELLLE | | CALCASOLA | A | 10/19/2024 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 455495 | DB336343 | MARY | MADISON | DAVIS | A | 1/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451322 | DB333761 | ANNA | L | CAYTON-DION | A | 10/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 235996 | DB185350 | CYNTHIA | SIMMONS | BOYLAN | A | 7/18/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 492559 | DB360172 | BRIAN | JOSEPH | BOYLE | A | 10/4/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410068 | DB309228 | KATHLEEN | | BOYLE | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507118 | DB368937 | SEAGLE | DOUGLAS | CAMERON | S | 8/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 479965 | DB352085 | DARLENE | | DAVIS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479207 | DB351624 | KEIARA | | BONDS | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429711 | DB321448 | JOHN | DANIEL | GRIFFIN | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 226959 | DB176313 | LENITA | DEDMON | GRIFFIN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491651 | DB359678 | JENNIFER | | GARCIA | A | 9/18/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 409347 | DB308821 | DORIS | HALEIGH | BRADFORD | A | 10/12/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 451300 | DB333745 | STEPHANIE | | BRAU | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229368 | DB178722 | LINDA | | GORMAN HAYES | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450201 | DB333015 | ROBERT | SILAS | DAUGHTRY | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411252 | DB309909 | COREY | | BLUE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411245 | DB309904 | EMILY | V | BRYANT | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453281 | DB335012 | ERIC | | BRYANT | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432263 | DB323219 | JADE | ALEXA | BRYANT | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442928 | DB328959 | GLENN | E | HOGUE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442930 | DB328961 | JOANN | | HOGUE | A | 9/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479356 | DB351725 | STEPHEN | | BURTON | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382800 | DB291782 | KATHLEEN | L | CURLETTI | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509399 | DB370084 | AMANI | JOHN | HOLDER | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 498564 | DB364036 | CHARLES | BERNARD | LOWLICHT | A | 4/2/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 384324 | DB292623 | JULIE | E | IVEY | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387579 | DB294709 | JACQUELYNN | | FLEMING | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384140 | DB292521 | KATHRYN | MARIE | DONNELLY | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508066 | DB369458 | ARMANDO | MARCO | DONOFRIO | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515029 | BF45597 | SADIE | ROSALIE | HUGHES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 460705 | DB339700 | PHILLIP | DAVID | BRANNON | A | 7/21/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 489359 | DB358150 | DANIEL | LEE | BRANUM | A | 7/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451296 | DB333742 | CHRISTINE | FARACI | BOUTELL | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451203 | DB333678 | JASON | OLIVER | BOUTWELL | I | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 445474 | BY516074 | VALERIE | JEANETTE | FIELDS | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446772 | DB330968 | STEVE | J | FIGLIUOLO | A | 9/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450869 | DB333468 | VANESSA | STAR | AVERY | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 384697 | DB292837 | WILLIAM | DAVID | AVERY | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 352394 | DB273166 | GLYNN | ANTWAIN | BOWDEN | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 332682 | DB259465 | MARSHALL | LEE | ISLEY | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227310 | DB176664 | CONNIE | JOHNSON | AVERETT | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515425 | DB372960 | PEDRO | | BIENEME SIMBIL | A | 10/15/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 412621 | DB310749 | ELIZABETH | FINE | HINSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 501726 | DB365770 | WAYLON | JAMES | CREWS | A | 4/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 264602 | DB208892 | DANIEL | GEORGE | COLCLASER | A | 4/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471759 | DB347163 | CHRISTOPHER | LUCAS | COLE | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451179 | DB333665 | MICHAEL | | DAVIS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491496 | DB359590 | GENEIEVE | GIANA | AUGUSTIN | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 283689 | DB223210 | BARRON | THOMAS | GLENN | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382632 | DB291678 | AUDREY | | HUTCHERSON | A | 10/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451142 | DB333640 | BRENNA | | HUTCHINGS | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 404095 | DB305755 | LINGAM | DEJONTE | JAMES | A | 7/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383036 | DB291923 | COLLEEN | FARRELL | IVANCEVICH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 365234 | DB281300 | ROBERTA | HELEN | HARDY | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 486170 | DB356110 | CLAIRE | SUZANNE | DECOU | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463515 | DB341558 | STEPHANIE | A | BILELLO | A | 9/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 287244 | DB225958 | GEORGE | CURTIS | BOYNTON | A | 4/2/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479088 | DB351556 | ROBERT | WAYNE | BOZARTH | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479313 | DB351691 | DIANE | | GALLAGHER | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451140 | DB333638 | CHASE | I | JARRETT | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445984 | DB330550 | NICOLETTE | ARIELLE | BILEZIKIAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514003 | DB372315 | APRIL | LEAH | BILISOLY | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451932 | DB334166 | STEPHANIE | POWELL | PAGE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432749 | DB323476 | JARED | GREGORY | ENG-HONG | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493242 | DB360506 | JODELLE | ANN | FINNEFROCK | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227729 | DB177083 | PAULA | MEALY | HAM | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 444920 | EH826879 | NEGEEN | G | HAMEDANI | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411427 | DB310011 | DANIEL | | HAMEL | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 232969 | DB182323 | JEFFREY | ANDREW | DEANEY | A | 2/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 217325 | DB166679 | DAVID | BRENDAN | DEARIE | A | 6/18/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515864 | DB373195 | COREY | | DESILVA-BROWN | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 228866 | DB178220 | KATHY | AHRENS | DESLAURIERS | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 314239 | DB246479 | ALEXANDER | JOEL | CLARK | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449517 | DB332582 | PATRICIA | ANNE | DONOVAN | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479865 | DB352024 | VANESSA | JAN | GIKAS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449469 | DB332546 | WINFORD | | FULCHER | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 451220 | DB333689 | JESSICA | LYNN | BARBARITE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433632 | DB233954 | MEGAN | | BARBATO | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498406 | DB363943 | KYRIQ | | SMITH | A | 3/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 438598 | BH132562 | BRADLEY | | FARRELL | A | 7/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 271305 | DB214199 | PETER | JOHN | DESMOND | A | 9/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227166 | DB176520 | ANTHONY | | CARPENTER | A | 10/6/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370383 | DB284366 | ELIANA | ISABELLA | CARPENTER | A | 5/23/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 512835 | DB371808 | ADDISION | GRACE | IRELAND | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 506995 | DB368873 | BENJAMIN | | FAST | A | 8/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 317494 | DB248788 | SHARON | EILEEN | ESCALES | A | 6/18/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451600 | DB333957 | VIVIAN | JUDITH | ESCOBAR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504762 | DB367509 | CLAIRE | BYTHEWAY | DICKSON-BURKE | S | 7/29/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 482741 | DB353854 | AURORA | RAYNE | BONDY | A | 12/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450093 | DB332952 | BARBARA | | BONEY | A | 10/23/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 434128 | DB324271 | MARY | ELIZABETH | EVERHART | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385511 | DB293281 | LISA | BREZLER | FISHER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429707 | DB321444 | TRISTAN | DOUGLAS | FISHER | A | 1/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384452 | DB292695 | BARRY | DEAN | CRIBB | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450945 | DB266720 | ALEXIS | MONIQUE | HOOKS | A | 10/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 387429 | DB294603 | GLENN | | CHESTNUT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360350 | DB278224 | DORIS | | CHEW | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448194 | DB331714 | JOHN | MICHAEL | CARRILLO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451351 | DB333780 | BRANDON | MARK | ELLINGTON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 327560 | DB256276 | DAVID | MICHAEL | ELLIOTT | A | 10/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 214120 | DB163474 | SANDRA | K | HOWE | A | 2/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328730 | DB257072 | ELIZABETH | ZIMMERMAN | DEVOID | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328731 | DB257073 | STEPHEN | J | DEVOID | A | 9/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463828 | DB341736 | KATHLEEN | DIXON | GRAHAM | A | 10/4/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491935 | DB359832 | MAKAYLA | NICOLE | GRAHAM | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480430 | DB352427 | TIFFANY | NOVELLA | COREY | A | 11/8/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 508866 | DB369844 | BREE SHAUNA | MICHELLE | BULTER | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 356356 | DB275815 | DARRELL | WAYNE | BUMGARNER | A | 6/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 434918 | DB324731 | SPENCER | WESLEY | GRAY | A | 3/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 352289 | DB273117 | BARBARA | MARIE | DUFFY | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 327006 | DB255870 | JULIANN | | DUFFY | A | 9/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490977 | DB359204 | KRYSTIN | L | EASON | A | 9/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 461240 | DB340014 | CAYLA | | COX | A | 7/31/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511854 | DB371324 | RYAN | STEPHEN | CONARD | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450134 | DB332977 | STARR | | CHANCE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441935 | DB328431 | LOUISE | MARIE | HAKIM | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410336 | DB309385 | JAMEEL | JOHN | BABAK | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 308745 | DB242258 | CHRISTOPHER | TODD | DEW | A | 10/12/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383331 | DB292083 | SCOTT | RICHARD | FOLEY | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223307 | DB172661 | VIVIAN | ANN YATES | CAPPS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479398 | DB351743 | DONNELL | LEON | GORE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433730 | DB324028 | LINDSEY | SUMMER LEIGH | HURST | A | 3/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 448783 | DB332073 | JOSHUA | JAMES | HARTZLER | A | 10/8/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 514732 | DB372669 | PARIS | MAC | BUNKERS-BERTRAND | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 238834 | DB188188 | DAVID | GLENN | BUNN | A | 12/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463424 | DB341500 | MELISSA | JEANNE | EARL | A | 9/24/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453590 | DB335232 | JUDITH | | EASLEY | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 282008 | DB222024 | CHI-CHIN | | CHEN | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |

7

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 215395 | DB164749 | DANIEL | | DUDLEY | A | 4/13/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 488011 | DB357286 | LANDON | | GREER | A | 6/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430049 | DB321774 | JENNIFER | VAN | HUYNH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449984 | DB332878 | BRADFORD | TUCKER | CONNETT | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491129 | DB359345 | DEBRA | ANNE | BUCKLEY | A | 9/12/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510362 | DB370557 | EMMA | MAE | HUGHES | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515723 | DB373118 | JOANNE | FRANCES | LEES CASTRO | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 452979 | DB334806 | WILLIAM | JAMES | DAKIN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 281915 | DB221965 | LASHONDA | DENISE | HANKINS | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451207 | DB333681 | WALKER | KEAPOLANI DESHA | BEAMER | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 263111 | DB207801 | JESSICA | HURD | BUSKIRK | A | 4/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432182 | DB323187 | MONICA | P | BUSTAMANTE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 269158 | DB212516 | BRINDA | LEE | CANTY | A | 7/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360358 | DB278228 | NICK | ARMAND | GIACHINO | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 347414 | DB270064 | STEFANIE | ANN | HORTON | A | 9/2/2014 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 450950 | DB333517 | KELLY | JEAN | GRAVES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 287926 | DB226516 | MADELINE | TAYLOR | ESTEP | A | 6/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514704 | DB372653 | EVERLEY | GRACE | ESTES LLOYD | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 512166 | DB371477 | RACHAEL | KATHLEEN | COLEMAN | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 408603 | DB159456 | EARL | G | GROVER | I | 10/10/2018 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 257441 | DB203398 | ELEANOR | MOLL | BROWN | A | 1/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225605 | DB174959 | YEOUN SOO | | KIM-GODWIN | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410182 | DB309295 | BRADFORD | JAMES | COFFEY | A | 10/18/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 457293 | DB337483 | JADEN | BARNARD | HOSEK | A | 4/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229137 | DB178491 | AMBER | LYNN | GOUGH | A | 9/29/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229378 | DB178732 | REBECCA | DALE | GOUGIS | A | 10/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 276821 | DB218183 | WILLIAM | SCOTT | BECK | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369278 | DB283685 | ANNA | ELISABETH | DEWITT | A | 4/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 333810 | DB260233 | SAM | CHRISTIAN | DEWITT | A | 12/12/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 299404 | DB235028 | BRIAN | JOSEPH | BONGARD | A | 11/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450287 | DB333083 | LORI | DIANE | DRAPEAU | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508624 | DB369752 | NATHAN | AARON | AGUILAR | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442770 | DB328864 | REVONDA | RENAE | HURT RIVEST | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 285655 | DB224675 | COLEEN | WILKINSON | HUSE | A | 2/24/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 231758 | DB181112 | TRACY | LYNN | HUTSON- MOORE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450244 | DB333049 | DAVID | STUART | BURKE | A | 10/24/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 450780 | DB333414 | LORI | | SMITH | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510812 | DS131855 | MAKEL | FRANKLIN | SMITH | A | 9/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509990 | DB370347 | ANNE | G | ERICKSON | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 408772 | AK73157 | BILLY | | CAFFEE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480184 | DB352264 | RUSSELL | WILLAM | JACKSON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410191 | DB309302 | MERT | CONRAD | DUNNE | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471750 | DB347160 | AUSTIN | C | FISCHER | A | 4/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 364993 | DB281162 | PHILIP | DANIEL | COVINGTON | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 231710 | DB181064 | GABRIEL | LAMONT | FULLARD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 502880 | DB366429 | SOPHIA | CHRISTINE | BIDDLE | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 435997 | DB325318 | FREDERICK | | DIETZ | A | 5/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479822 | DB351996 | DANIEL | LEE | EMMONS | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510579 | DB370690 | KAMISHA | | BRYANT | A | 9/3/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 401953 | DB304317 | DENNIS | J | GRIFFIN | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382792 | DB291776 | DESIREE | YVON | GRIFFIN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515433 | DB372965 | TOMIERA | SHY'EEMA | DOW | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 479881 DB352032 | KYLIE | | HOWELL | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 426065 DB318985 | JAMES | A | COBB | A | 10/16/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480162 DB352247 | PAUL | FREDERICK | COBB | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 267387 DB211091 | REGINA | ANN | COBB | A | 7/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 333061 DB259694 | JOHN | J | COBLE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450634 DB333327 | BRIANNA | N | HALSTEAD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 390525 DB293271 | AILEEN | MONICA | CARR | A | 9/23/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368527 DB283522 | ALEXIS | B | CARR | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 219048 DB168402 | MITCHELL | HENRY | HALL | A | 7/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 350772 DB272154 | NEEDHAM | WHITFIELD | HALL | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480521 DB352492 | REGINA | | SPEARS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441423 DB328177 | BRODERICK | TYRONE | GAINES | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369192 DB283637 | MARIA MARGARETE | | FEDORA | A | 4/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480443 DB352437 | JAMES | MARTIN | HAIGHT | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450160 EF17920 | STEVEN | | HERRING | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 426207 DB319082 | BLAIR | | HOUTZ | A | 10/30/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491446 DB359558 | AUBRYNN | ROSE | HOWARD | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509825 DB370264 | HAYDEN | WES | HILL | A | 9/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451297 DB333743 | MONIQUE | A | BOWENS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 460355 DB339480 | DYCHELLE | | GREENE | A | 7/13/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449901 DB332816 | JENNIFER | | BILLINGS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480105 DB352203 | BRITTANY | MARIE | BING | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411226 DB309891 | KAITLIN | ASHLEY | BAKER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493240 DB360504 | CATHERINE | MARLENE | BECK | A | 10/31/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412919 DB310964 | BRENT | L | FISH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479621 DB351878 | BRUCE | | FISHER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451290 DB333737 | FLETCHER | SHANNON | BATES | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479622 DB351879 | DONNA | | CLAYTER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450650 DB333339 | JEFF | T | CLAYTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514013 DB74421 | TIMOTHY | NEILL | COLLINS | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410251 DB309340 | DANIEL | WILLIAM | HENDERSON | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 311529 DB244390 | RAVEN | KIAREA | FREEMAN | A | 12/20/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 452358 DB334419 | CANDACE | ELEANOR | CLEMENCE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479409 DB351747 | JEFFREY | SCOTT | FORMAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 266801 DB210635 | FRANCES | ANN | GOSLINE | A | 7/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479513 DB351814 | SUMMER | ALEKSANDRA | BEESLEY | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446675 DB330932 | FRANCES | COCKMAN | FRAUNE | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293038 DB230415 | PAUL | ROBERT | FRAZEE | A | 3/11/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515736 DB373130 | RUTH | DELOISE | WILKIE | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 472835 DB347824 | ALEXANDER | EDWARD | CAMPBELL | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 431636 DB322904 | AMONA | CROOM | HOBBS | A | 1/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451313 DB333755 | BRANDI | LYNN | BUTTLE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384939 DB292960 | JEFFREY | S | CLARK | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 332382 DB259277 | SHANNON | | COOKE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508946 DB369883 | YAELI | | ESPINOSA CHAVEZ | A | 9/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 477093 DB350464 | MARIA | GRACIELA | ESPINOSA HERNANDEZ | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480399 DB352407 | ROY | | CLIFTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 294443 DB231486 | JOHN | JEFFERY | CLARK | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450372 DB333142 | MICHAEL | LEE | GEORGE | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446617 DB330895 | EILEEN | MARGARET | O'SULLIVAN-HILL | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 475632 DB349564 | LOGAN | COOPER | ELLIOTT | A | 8/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 278167 DB219226 | BEVERLY | GAY | HORRELL | A | 10/2/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 401164 DB303798 | CHARLES | HORRELL | HORRELL | A | 4/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464831 DB342346 | CYNTHIA | LESLEY | DELUCA | A | 11/2/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 446333 DB330743 | YISLEN | | DELUNA | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 393148 DB298173 | TRACY | SHAW | GOTTAL | A | 7/12/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 290011 DB228146 | BILL | DWAIN | COLVIN | A | 9/28/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515954 DB373231 | JAMIL | TARON | BROWN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 236300 DB185654 | CHARLOTTE | LLOYD | HOLT | A | 7/30/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514859 DB372330 | GRAHAM | THOMAS | BALES | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450154 DB332991 | DOUGLAS | | HIGGINS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509561 DB370148 | ELIZABETH | MARIE | POREBA | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384456 DB292698 | SANDRA | J | BROWN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493365 DB360582 | BARRET | IRENE SUE | BRYSON | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 302960 DB237743 | WILLIAM | STEPHEN | BUCHAN | A | 3/11/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451309 DB333751 | BARBARA | ANN | BUCHANAN | A | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 511277 DB371088 | MARIE | S | HUFHAM | A | 9/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 336822 DB262429 | OKSANA | ALEKSANDROVNA | CHERNIKOVA | A | 4/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450930 DB333504 | PIPER | MADISON | HINELY | A | 10/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 503190 DB366618 | OLIVEA | LILY | BRONAN | A | 7/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493509 DB360668 | ABIGAIL | ROSE | GENTHNER | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498414 DB363947 | GUNDLIN | JENETT | ENGLISH | A | 3/1/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516198 DB373347 | JESSICA | | CASTILLO MIRANDA | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480027 DB352138 | NOEL | | CASTLE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479656 DB351903 | LANDON | ELIZABETH | GIRVIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 413153 DB311096 | KIMBERLY | DAWN | COTA | A | 11/14/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432143 DB323169 | JULIA | HUBEN | JACOBSEN | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479643 DB351892 | ALICIA | MARIE | JACOBSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450087 DB332947 | VALERIE | DENISE | GARRIS | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478985 DB351475 | MADELINE | | EBELHERR | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 216869 DB166223 | WILLIAM | MARINUS | EBERSBACH | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513259 DB371997 | JAKE | MELVILLE | JACOBS | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479607 DB351868 | HUNTER | THOMAS | HERNDON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507484 DB369141 | DELANEY | ANN | HALSTED | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 326031 AK37152 | CURTIS | MARK | GARST | A | 9/13/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439292 DB327096 | WILLIAM | AUSTIN | DARNELL | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224609 DB173963 | DOUGLAS | ARNOLD | DARRELL | A | 9/29/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479979 DB352098 | JUSTIN | HOLT | CRIBB | A | 11/4/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 264716 DB208981 | SYLVIA | ANN | GNALL | A | 4/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453560 DB335212 | STACY | | DUKOVIC | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229318 DB178672 | DELANO | MAURICE | LEWIS | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451931 AK48298 | ERIN | DANIELLE | DITTA | A | 10/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451708 DB334029 | KAYLEIGH | A | DITTMER | A | 10/31/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385364 DB293211 | BRANDON | JAMAL | DIXON | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 408551 DB308403 | ANDREA | JEAN | JAMES-LUTTER | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449471 DB332548 | EDWARD | CASSIUS | LEWIS | A | 10/15/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 280860 DB221202 | LAURA | | SCHULTZ | A | 9/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479284 DB351672 | LORNA | PATRICIA | SCHUMACHER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451434 DB333836 | KYLE | PATRICK | LEHMANN | A | 10/30/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 450162 EF17919 | ANN | | HERRING | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506679 DB368705 | BRITTANY | LYNN | GRIFFITH | S | 8/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 412711 DB310820 | CHRISTY | | GRIFFITH | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 240392 DB189746 | MATTHEW | RYAN | GRIFFITH | A | 3/8/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 460114 DB339333 | SAMER | SIMON | CARCAR | A | 7/6/2021 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 472822 | DB347812 | IZEL | | CARDENAS | A | 5/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 444847 | DB329920 | KAREN | IPOCK | HODGIN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 284688 | DB223950 | JEREMEY | SETH | HOEFER | A | 12/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 259810 | DB205245 | MICHELE | MARIE | JAMET | A | 2/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384445 | DB292688 | ANDREW | | JAMISON | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 332250 | DB259201 | ASHLEY | ATKINSON | MCFETTERS | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449354 | DB332460 | STACY | | ATKINSON | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507225 | DB369002 | AMY | LYNN | GENTRY | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504945 | DB367619 | CAROL | ANN | GENTRY | A | 7/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450315 | DB333105 | NANCY | | GALLAGHER | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504205 | DB367191 | LATASHA | | PETERSON | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236847 | DB186201 | CARMINE | WILLIAM | RUSSO | A | 9/8/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 408936 | AK98487 | BRITTANY | | CAFFEE | A | 10/9/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 376685 | DB288306 | BRENDA | ANN | GUTIERREZ-CARSINO | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513286 | DB371274 | LATHAN | ADDISON | CURRY | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479456 | DB351772 | GARY | EVANS | CANADY | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236830 | DB186184 | LIONEL | SHANE | FERNANDO | A | 9/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508944 | DB369882 | JENNIFER | ANN | FERRARI | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512373 | DB371579 | CARSON | NICHOLAS | GOATCHER | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 405748 | AK86599 | KAREN | ANNE | BUDZISZEWSKI | A | 8/10/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476267 | DB349965 | NOAH | ETHAN | HARRIS | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479358 | DE344661 | ALEXANDRA | JOY | BONIN | A | 10/27/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 412513 | DB310674 | MARIANNE | MCKEOWN | BONIT | A | 11/6/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 397458 | DB301154 | MICHAEL | JOHN | BONSIGNORE | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 503264 | DB366660 | KATIRAH | | DAVIS | A | 6/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 364394 | DB280811 | LATERRIA | LOVE | DAVIS | A | 2/12/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 259729 | DB205181 | MICHAEL | BRONS | HASTY | A | 2/15/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 350591 | DB272030 | KEVIN | J | HOEY | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236848 | DB186202 | MARIE | LOUISE MAIURRO | RUSSO | A | 9/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507467 | DB369133 | ALEXANDER | THOMAS | ROMERO | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506772 | DB368756 | OLGA | ISABELLE | ROMERO ZELAYA | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433664 | DB323981 | HAYLEE | ELIZABETH | LEWIS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449096 | DB332291 | KENNETH | RAY | HOLMAN | A | 10/9/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 426221 | DB319095 | STEPHEN | LAURENCE | HARRISON | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 255089 | DB201563 | WILLIAM | CHASE | HARRISON | A | 9/18/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222925 | DB172279 | MARIAN | MCHUGH | DOHERTY | A | 10/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516118 | DB373310 | MARYKATE | LOUISE | DEGRAW | S | 10/21/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 453556 | DB335208 | QUIENTIN | FRASER | DOUGAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490913 | DB359141 | REILLY | EVANGELINE | BOONE | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442389 | DB328670 | CRISTINA | MARIA | BUFFINGTON | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514318 | DB372472 | THAO | NGOC | HUYNH | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480354 | DB352379 | GIANNI | | CINELLI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227753 | DB177107 | LINDA | MAY | HANLON- HALKIAS | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 325677 | DB254888 | ANTONY | EZZAT | HANNA | A | 10/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478812 | DB351379 | RANDYL | | COCHRAN | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433461 | DB323842 | ALYSE | | COCHRANE | A | 2/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 424984 | DB318347 | AMRINDER | SINGH | GREWAL | A | 9/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 281485 | DB221643 | SHAVINDER | SINGH | GREWAL | A | 10/25/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410235 | DB309327 | LILY | | CROWDER | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222134 | DB171488 | NICHOLAS | BARRY | AUGHTRY | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385524 | DB293291 | CATHY | BOTTS | HUNTLEY | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462626 | DB340981 | QUAY'SHAUN | AMON | FENNELL | A | 9/3/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 439722 AX41726 | ALICE | J | SPILLANE | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430685 DB322338 | MARY | HORNADY | SPILSBURY | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 494070 DB361009 | DIANA | CAROLINA | PENA CRUZ | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516370 DB373409 | TAMMY | | NASH | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 472861 DB347846 | ANGELA | | HART | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 314566 DB246804 | JAMAAL | JUAQUEZ | BROWN | A | 3/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510798 DB370813 | CHRISTA | KATHEEN | FAIRCLOUGH | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387683 DB274762 | TIMOTHY | M | EAGLE | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410543 DB309501 | EMILY | | EAKINS | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 367970 DB282952 | THOMAS | | GARDNER | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412373 DB310563 | FAWZY | | DAVIS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432102 DB323151 | GERON | C | DAVIS | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 497329 DB363406 | DIANE | E | BALLAY-FOLEY | A | 1/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515128 DB372822 | KAYLA | ANGELINA | HALGUIN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 438849 DB326873 | BRIAN | PAUL | DUBAJ | A | 8/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498439 DB363962 | LOUIS | CHESTER | DOBOE | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 447050 DB331101 | APRIL | DAWN | DUBY | A | 10/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516409 DB373419 | HUNTER | DOUGLAS | BALSER | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410067 DB309227 | STEPHEN | DAVID | BLINN | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510343 DB370548 | ALEXA | | ELLIS | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479125 DB351582 | BRIAN | | ELLIS | A | 10/21/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 513706 DB372180 | MARISSA | ASHLEY | NASHADKA | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449308 DB332427 | BLAKE | J | SNYDER | A | 10/19/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 449748 DB332716 | TYLER | | LINTON | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229356 DB178710 | ALLISON | PERKINS | MCWHORTER | A | 10/19/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 473255 DB348080 | VICTORIA | MARIE | GALLO HEALY | A | 6/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516452 DB373436 | FENTON | | CHAMBERS | S | 10/24/2024 | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVE | 65 | 451411 DB333823 | JAMES | ROGERS | JACKSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 402686 DB304847 | JAYLON | KYMEL | JACKSON | A | 5/23/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 364438 DB280843 | MARGUERITE | PATRICIA | DEMAIO | A | 2/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479385 DB351735 | JULIA | RENEE | BATCHELOR | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 302957 DB237742 | WILLIAM | LEE | FENSTERMACHER | A | 3/18/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450113 DB332966 | NICHOLAS | CHADWICK | HUDSON | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 298494 DB234458 | EDDY | GEOVANI | FLORES | A | 9/24/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410398 DB309420 | NALANI | | BALLARD | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410597 DB309533 | BRIAN | JAY | FITZ-RANDOLPH | A | 10/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368857 DB283440 | DANIEL | ROY | CHINN | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478093 DB351006 | DIEGO | | COLLAZO-GARCIA | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410528 DB309494 | JAMES | GRAY | CANADY | A | 10/26/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 260229 DB205566 | EDITH | NICOLE | BRAY | A | 3/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516144 DB373323 | CHRISTOPHER | PETER | HILL | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 292223 DB229811 | MIRAH | NICOLE | HAYNES | A | 1/4/2010 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 516162 DB373331 | MARTIN | EARL | HENSHAW | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450222 DB333034 | JOHN | | HENSON | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 379810 DB290117 | STEVE | RODNEY | BOBBINS | A | 10/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 279394 DB220138 | BRADLEY | TAYLOR | BOBBITT | A | 10/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 488423 DB357538 | ASHLEY | SUMMER | CAMPBELL | A | 7/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430018 DB321744 | LOLA | JUNE | BYERS-OGLE | A | 1/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 515964 DB373238 | DAVID | TRISTYN | BYRD | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 341151 DB265553 | EDWARD | JOSEPH | BISCHOPING | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480012 DB352126 | ELLEN | GRAHAM | CORNETTE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514660 DB372625 | BAILEY | ALEXIS CATHERINA | BEAUBIEN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 479216 | DB351629 | AMY | | BEAVER | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366425 | DB281949 | BROOKE | LYNNE | BAKER | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480255 | DB352321 | GREGORY | | DERWITZ | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451921 | DB334158 | JOSEPH | ANTONIO | DESANTIS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 440934 | DB327933 | NANCY | REPASS | BREEDING | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 277724 | DB218897 | DEBRA | LYNNE | BOBIAK | A | 10/6/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450128 | DB332973 | PETER | A | GIOIA | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366459 | DB281958 | JOSEPH | MICHAEL | HOLLEMAN | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 443949 | DB329498 | PIERRE-ALEXIS | | HOLLENBECK | S | 9/23/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 385378 | DB293220 | IAN | STUART | FOXALL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464796 | DB342319 | LEATHA | SMITH | GARRISON | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 483115 | DB354079 | JOHN | KILLIAN ABEDNEGO | HOLT | A | 1/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 434569 | DH2883 | LORI | BRITT | BATTS | A | 3/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480494 | DB352475 | JACQUELYN | M | BEITIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504308 | DB367252 | HELEN | LORRAINE LEWIS | GURGANIOUS | A | 7/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514678 | BE500641 | MALEIA | RAE | LEIGH | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 350336 | DB271880 | WILLIAM | STERLING | PAGE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 233504 | DB182858 | THELMA | TERESA | FLOWE | A | 3/15/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478850 | DB351393 | ASHLYNN | BAILEY | FITZPATRICK | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 276295 | DB217777 | SCOTT | RUSSELL | BAYLISS | A | 10/1/2008 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 450612 | DB333310 | BARBARA | TYLER | HOCKABOUT | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509306 | DB370037 | MARIA | ANATOLIVNA | CARVER | S | 9/15/2024 | TEMPORARY | MILITARY | ACCEPTED |
| NEW HANOVE | 65 | 222724 | DB172078 | LYNN | MARION | CARVER MCCAHAN | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479328 | DB351705 | DAVID | C | GERVAIS | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 294949 | DB231898 | LYNN | ELAINE | GESTEN | A | 6/30/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515910 | DB373213 | KAVITA | R | BODIN-KRISHEN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 474141 | DB348635 | ANGELA | LINDSEY | BODINUS | A | 7/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 428472 | DB320451 | FALIAH | QIM | BAITY | A | 12/13/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514255 | DB372430 | GREGORY | EDWARD | BAJDAS | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449528 | DB332590 | SELLVINSIE | JOSEPHINE | BAK | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 474787 | DB349056 | CLARA | INES | PAZ SAYUST | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450701 | DB333370 | DOUGLAS | WARD | BASINGER | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449435 | DB332519 | EBERT | M | BASNIGHT | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 472977 | DB347915 | ELIZABETH | CAMERON | HOCKENBURY | A | 6/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450345 | DB333126 | BILL | | HODGE | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385232 | DB293133 | DAWN | FLETCHER | HODGE | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385377 | DB293219 | SUE | A | DYER | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450700 | DB333369 | CARLA | | HICKS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450867 | DB333466 | PATRICIA | TEACHEY | BREHMER | A | 10/28/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 389121 | DB295437 | STEVEN | | BRENCKMAN | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429699 | DB321436 | ALEXIS | NICOLE | BRENNAN | A | 6/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 239296 | DB188650 | GLEN | ANTHONY | HARRIS | A | 1/10/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384446 | DB292689 | ANN | K | BISCONTI | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479466 | DB351781 | BRADLEY | | BOWMAN | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479762 | DB351966 | BRIEANA | MARIE | DEFLAVIO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511789 | DB371299 | JORDAN | ANIKA | DEGER | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512418 | DB371596 | ALEXANDER | MICHAEL | BECKLO | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449597 | DB332633 | SHEBRA | CHARMAYNE | CRUMMY | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507166 | DB368957 | LAUREN | | BATES | A | 8/14/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 334343 | DB260632 | GAIL | ARMSTRONG | CAPITO | A | 1/14/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478981 | DB351472 | MICHAEL | CONNER | MCCLOUD | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293751 | CW485760 | SCOTT | EARL | COGGINS | A | 4/22/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 514709 | DB372658 | CAROLINE | | CANFIELD | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 509547 | DB370141 | RYAN | ALEXANDER | BARTONE | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511695 | DB371260 | AARON | MAZI | BROWN | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451121 | DB333626 | NORMA | | BURKHARDT | A | 10/29/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 509762 | DB370230 | BRINLEY | GRACE | HAUGH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 422599 | CR7702 | HARRY | ELDON | HILFIKER | A | 8/2/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508923 | DB369871 | DANIELA | VICTORIA | HERNANDEZ | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510434 | DB370577 | VERONICA | MARY | DELANEY TUCKER | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 357172 | DB276369 | NOELLE | JOAN | FESHUK | A | 7/23/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 357431 | DB276554 | CHERYL | ANN | CORCORAN | A | 7/30/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449931 | DB332838 | JEFFREY | DOUGLAS | BARUC | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449927 | DB332834 | MOLLY | BURKE | BARUC | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 267717 | DB211344 | YOLANDER | | MCFADDEN | A | 7/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480137 | DB352225 | JL | | MCMAHAN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479625 | DB351880 | LOUISE | A | KLEIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 317208 | DB248577 | JACK | DAVID | BAUER | A | 5/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507240 | DB369011 | ELLA | TRISTAN | DANZIGER | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515938 | DB373223 | EVELYN | | BELEN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 511220 | DB371059 | AIDAN | PATRICK | CAMANGUIAN | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382802 | DB291784 | MAYA | | GRIFFIN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514687 | EH1447355 | REMI | ELIZABETH | GOLDEN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 508100 | DB369473 | PATRICIA | DELORES | CASSIDY-ZIMEL | A | 9/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480478 | DB352467 | KAITLIN | | BROWN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 485926 | DB355944 | HEATHER | BLACKLEY | GRUSS | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 322918 | DB252841 | KIM | SUZANNE | HANSON | A | 8/25/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382325 | DB291499 | ANTHONY | QUINN | FRANKS | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 277646 | DB218836 | DIANE | MARIE | BENNETT | A | 10/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491286 | DB359454 | SKYLAR | MORGAN | PRICE | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412731 | DB310833 | CONNOR | J | SLEDZIK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510861 | DB370856 | KATHRYN | RILEY | MACGREGOR | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480197 | DB352277 | RILEY | | OATES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450694 | DB333363 | GREGORY | L | HICKS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429404 | DB321160 | HASSAUN | NAIEE | HICKS | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451393 | DB333809 | HEATHER | MILLER | HICKS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221866 | DB171220 | JACQUELINE | W | HICKS | A | 9/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479698 | DB351923 | VICTORIA | LEIGH | HEPWORTH | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 392854 | DB297960 | GIOVANNI | | HERANANDEZ | A | 6/29/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 212971 | DB162325 | ELIZABETH | PALMER | HARRINGTON | A | 1/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 313579 | DB245930 | JAMES | VALENTINE | CREEN | A | 2/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450544 | DB333261 | JERRY | LANE | ELLIS | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 298033 | DB234147 | JOSEPH | DANIEL | DAHL | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412655 | DB310777 | JOHN | | ENRIGHT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 312235 | DB244937 | RENEE | LANHAM | KELLY | A | 1/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450662 | DB333348 | JOSHUA | AARON | COTTLE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479508 | DB351810 | HUGH | FORREST | MCMANUS | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429310 | DB321090 | CHANDLER | BRYCE | SMITH | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462629 | DB340984 | CHLOE | MICHELLE | SMITH | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509254 | DB370020 | CHERIS | LISCHELL | SINGLETON-IRIZARRY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 501738 | DB365781 | MARANGELA | | CLARK | A | 4/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 317608 | DB248878 | PHILLIP | LLOYD | CLARK | A | 5/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478146 | DB351033 | MARY | LYNN | BAUMER | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412440 | DB310612 | JOACHIM | ERWIN | BAUMGARTLER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |

14

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 512125 DB371457 | BRENDA | LIZBET | CRUZ-FLORES | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 337872 DB263217 | NICOLE | LEE | CUCOLO | A | 7/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479326 DB351703 | ABIGAIL | LEIGH | HUNTER | I | 10/29/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 515942 DB373225 | CHRISTOPHER | REEVES | HUNTER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 393214 DB298215 | JOSEPH | THOMAS | BENSON | A | 7/17/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411407 DB309999 | JAMMIE | RENE | BENTHEM | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 237033 DB186387 | JERI | JERONA | BENTLEY | A | 8/24/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479235 DB351640 | WILLIAM | FREDERICK | DIXON | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512472 CN110836 | KAITLYN | ALYSSA | GAY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 325090 DB254463 | KEVIN | FRANKLIN | GAYLORD | A | 9/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 283718 DB223227 | JOHN | HENRY | DILL | A | 12/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479747 DB351956 | ADAM | NICHOLAS | DORN | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508568 DB168480 | AMANDA | KAYE | HARKE | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225263 DB174617 | CHRISTOPHER | | GAYNOR | A | 10/10/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385254 DB293148 | KARA | DENNY | GAYNOS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360348 DB278222 | NICOLE | IRENE | GECZI | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511108 DB370999 | AIDAN | CHRISTOPHER | MALLORY | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464067 DB341885 | MARJORIE | FERGUSON | LAYNE | A | 10/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510333 DB370541 | STEPHEN | ALAN | SHULL | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479978 DB352097 | SAVANNAH | LEE | SHULTZ | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 377151 DB288540 | ALANA | B | DOS SANTOS | A | 9/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410787 DB309650 | AZZIZA | I | WATSON | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451539 DB333910 | BADEN | COLE | WATSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450915 DB333492 | KAITLIN | JANE | CARDWELL | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507037 DB368891 | SEMIRA | EVELYN | BURNETT | A | 8/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 460273 DB339428 | JERMIAH | DE'LOUSE | CARR | A | 7/10/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 469897 DB345871 | JOHN | HENRY | CARR | A | 3/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227956 DB177310 | ATHALIA | | SPENCER | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512511 DB371643 | STEPHEN | BENNETT | BROWN | A | 9/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 223301 DB172655 | ELIZABETH | THOMPSON | DAVIS | A | 10/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493249 DB360511 | TRAVIS | JAMES | GUERRY | A | 11/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410429 EH519100 | MARY | LANE | COALSON | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451294 DB333740 | WHITNEY | KALYN | BLACKBURN | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 261044 DB206229 | GEMILLANO | PELAYO | ATENTO | A | 3/17/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 331613 DB258866 | JULIE | ANN | SCOTT-POLLOCK | A | 11/2/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 253114 DB200030 | NICKLOS | | SCOTT-ZACHETTI | A | 7/30/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514271 DB372438 | ANDREA | BETH | CAPODILUPO | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 224186 DB173540 | GLENDA | GAIL JOHNSON | FAULK | A | 10/9/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 363536 DB280258 | PHYLLIS | JACKSON | FAULK | A | 2/3/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451177 DB333664 | THOMAS | | DEVETSKI | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 238137 DB187491 | PAULA | JAN FRANKOVICH | SCOTT | A | 11/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450281 DB333078 | STANLEY | | SCOTT | A | 10/25/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 479104 DB351566 | THOMAS | WALTER | SCOTT | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480146 DB352234 | BRIAN | WILTSHIRE | SHARP | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 447413 DB331298 | ALEXIS | CLARISSE | FORD | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 436810 DB325786 | ASHLEY | RENEA | FORD | A | 6/10/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 432844 DB323514 | JERRY | KEITH | GIBSON | A | 2/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449814 DB332761 | RACHEL | | CORAK | A | 10/21/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471523 DB347035 | ANNE'LIA | JOSEPHINE | CORBETT | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 271429 DB214285 | CHRISTOPHER | DOMINIC | DATTILIO | A | 9/10/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369109 DB283585 | KYLIE | | FUNDERBURK | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387455 DB294619 | JILL | ANN | FUNK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |

15

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 473534 DB348246 | MIKE | BREANNE | MCCORKLE | I | 6/21/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 478614 DB351275 | RONALD | EDGAR | LONG | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 389483 DB295681 | TRACY | | LONG | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 241182 DB190493 | DAVID | | MATTHEWS | A | 4/4/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 434056 CJ141758 | ALEXANDER | CLYDE | AREY | A | 2/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225646 DB175000 | WALTER | WOOLF | KING | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449496 DB332568 | JAE | LEE | HARRIS | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410242 DB309334 | EMILY | | SIMMONS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 477780 DB350823 | DONALD | H | SMITH | A | 9/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515911 DB373216 | AUDREY | KARENA | MCCANN | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410240 DB309332 | LAWRENCE | | WILLS | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451867 DB334123 | KIMBERLY | ASTRID | OLIVERIA | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449932 DB332839 | LORING | | RIVERS | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450561 DB333272 | MICHAELA | JOYCE | SMITH-URBANCZYK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222251 DB171605 | ASHLEY | ERIN | MURPHY | A | 9/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 282206 DL90147 | KENNETH | HOWARD | PEARSON | A | 10/30/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 303578 DB238246 | TODD | ALAN | SHERMAN | A | 4/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480546 DB352509 | ERIN | ROSE | POLICH | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479702 DB351927 | ZACHARY | | REDDING | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 266457 DB210342 | LAURA | LUELLA | SMITH | A | 6/24/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479757 DB351964 | GRACE | MADIGAN | ROBINS-SOMERVILLE | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 257551 DB203481 | JAMES | HAROLD | MOYNAHAN | A | 1/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514746 DB372681 | MASON | ALEXANDER | MUTSCHLER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 342766 DB266876 | ANNA | KATHLEEN | MARKOWSKI | A | 2/13/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412718 DB310825 | CAROLINE | ELIZABETH | LONGERBEAM | A | 11/6/2018 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 381610 DB291096 | YVETTE | | KOVARI | A | 10/14/2016 | ACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 394321 DB299011 | YELENA | | KOZHEVNIKOVA | A | 8/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514694 DB372645 | DEBRA | S | LUCAS | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 327993 DB256582 | KAREN | ELAINE | LUCAS | A | 10/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 380560 DB290514 | JACQUELINE | | POWELL | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464836 DB342349 | OLIVIA | LEIGH | PUCKETT | A | 11/2/2021 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 451223 DB333692 | DOMINIQUE | STARR | MOORE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515958 DB373234 | FAITH | LILLIE-MAE | MOORE | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480054 DB352163 | ASHNA | | PATIL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449093 DB332289 | STEVE | KOFI | LAWSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 238223 DB187577 | DOROTHY | M | MEYER | A | 11/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514267 DB372436 | ELAINE | KATHLEEN | MEYER | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 432259 DB323216 | NICHOLAS | GREGORY LEE | PRANGE | A | 2/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384604 DB292782 | BRADLEY | JASON | STANLEY | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510471 DB370605 | JAMESON | MICHAEL | STANLEY | A | 8/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 354454 DB274535 | SANDRA | ROMAN | LEITTER | A | 3/19/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471791 DB347183 | KEVIN | | ROBINSON | A | 5/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471813 DB347195 | RAHSAAN | | LACEY | A | 5/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 318559 DB249601 | SUSAN | DECKER | LACKMAN | A | 6/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514738 DB372674 | NATALIE | CECILIA | KATTAS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 515388 DB372936 | MIKAYLA | K | JOHNSON | A | 10/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480046 DB352155 | ISABEL | NEVAEH | RIOS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476239 EH1006639 | DANIELLE | NICOLE | JUSKO | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 298150 DB234223 | WILLIAM | JACOB | PEPER | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 288546 DB227015 | LINDA | GRACE | MATHEWS | A | 7/21/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515609 DB373066 | ERICA | L | MATHIS | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 404307 DB305891 | CAROLYN | CABLE | KLEMAN | A | 7/10/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 427523 | DB319837 | SHAWNICE | ALIA | SMITH | A | 11/15/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479854 | DB352016 | ERIKA | B | MORENO | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 481932 | DB353332 | GETHSEMANI | | MORENO MONTES | A | 11/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453196 | DB354948 | ABIGAIL | JANE | MORGAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384448 | DB292691 | JASON | R | MAULDIN | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 365698 | DB281547 | TRAVIS | LEON | BAXTER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236785 | DB186139 | TRAVIS | LEON | BAXTER | A | 8/29/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449972 | DB332867 | CHRISTOPHER | RYAN | DAY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 214578 | DB163932 | YUMIKA | NICOLE | PARKER | A | 3/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441016 | DB327968 | LARRY | WAYNE | DENDY | A | 8/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 285213 | DB224333 | RITA | KELLI | DENGATE | A | 1/27/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516244 | DB373365 | SUSAN | LYNNE | LONAS | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451435 | DB333837 | CHARLIE | MELVIN | LONG | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464199 | DB341955 | BRUCE | WINGATE | NEALY | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450385 | DB333153 | KATHRYN | MICHELLE | LLOYD | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 303801 | DB238427 | KARIN | JOYCE | ROY | A | 5/10/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479739 | DB351951 | CHRISTI | LAYNE | SHEFFIELD | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 336263 | DB262011 | UMEITIA | NICHOL | BROWN | A | 4/26/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 486561 | DB356358 | ERICA | DELANE | BARNHILL | A | 5/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 389213 | DB295504 | THOMAS | | DWY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479616 | DB351875 | ROBERT | | SHOOTER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385355 | DB293203 | TIMOTHY | RAY | DOBBS | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512745 | DB371761 | BIANCA | ESTEFANY | MORALES AREVALO | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 278476 | DB219469 | SANDRA | SHARPE | QUARLES | A | 10/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453210 | DB334961 | AUSTIN | | MOORE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450592 | DB333296 | BARBARA | M | MOORE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411346 | DB309970 | JOHN | ROBERT | LARRABEE | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410255 | DB309341 | DALE | M | PALEY | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480078 | DB352185 | AUSTIN | | STANKIEWICZ | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368802 | DB283397 | STEVENS | ANDRES | MURIEL | A | 4/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 312348 | DB245012 | HEDI | A | PEROTTO | A | 1/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508907 | DB369864 | REBECCA | PEARL MOZART | PERRIN | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 487091 | DB356693 | ALISHA | OCTAVIA | SIMPSON | A | 5/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385017 | DB293019 | OCTAVIA | | SMITH | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384945 | DB292965 | TUILA | TOOTOO | SIAKI | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450052 | DB332923 | HEATHER | MARIE | SMITH | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479087 | DB351555 | JORDAN | MARGARET RUTH | LASCHINSKI | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479743 | DB351954 | MARILENA | SOFIA | LONGO | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451772 | DB334075 | JOESEPH | | OLIVER | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 350872 | DB272220 | KATHLEEN | HELEN | OLIVER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515385 | DB372933 | SHAWNNA | | OLIVER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450699 | DB333368 | ROBERT | | POTTS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366465 | DB281981 | RYAN | | PARK | A | 3/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293649 | DB230880 | RICHARD | IAN | MCFARLANE | A | 4/9/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 270213 | DB213388 | NATALINA | | PITTARI | A | 8/22/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387451 | DB294617 | RUSSELL | LESTER | FUNK | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462765 | DB341081 | SEAN | CHRISTOPHER | HECKMAN | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 505256 | DB367777 | JO | B | COUCH | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480552 | DB352515 | JOY | G | COUCH | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507517 | DB369157 | VICTORIA | MARIEL | MARTINEZ | A | 8/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 379763 | DB290090 | XAVIER | | MARTINEZ-CARRASCO | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507994 | DB369400 | VIENA | | MARTINEZ TOME | A | 7/31/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 478629 | DB351280 | JOANDY | RODOLFO | MARTINEZ-REYES | A | 10/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479527 | DB351820 | LINDSEY | N | JEFFRIES | A | 11/2/2022 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 352288 | DB273116 | AMATO | VINCENT | SANTANIELLO | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429697 | DB321434 | JOVANNA | BAUTISTA | SANTIAGO | A | 6/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453586 | DB335229 | CHAPELLE | | RUSH | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515867 | DB373196 | MICHELE | E | DORNEY | A | 10/12/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 229022 | DB178376 | PAULA | ADELINE COUTURE | FARADAY | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 234062 | DB183416 | PHILLIP | RUSSELL | FARINHOLT | A | 4/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 264104 | DB208539 | COREY | | BARNETT | A | 5/1/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445988 | DB330554 | JANET | D | MAER | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449370 | DB332472 | ANDREW | | MEEKS | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 454711 | DB335944 | ANNE | MARIE | MERRELL | A | 1/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 440268 | DB327608 | MADISON | PAIGE | MCGILL | A | 8/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 265569 | DB209657 | HERBERT | ALLEN | DUTTON | A | 5/28/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 444483 | DB329753 | AMANDA | ELIZABETH | GOODING | A | 9/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453135 | DB334906 | SOFIJA | D | DEDIVANOVIC | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 435115 | DB324826 | DOUGLAS | | MIKLAS | A | 4/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449588 | DB332627 | MORRIS | | NGUYEN | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476904 | DB350358 | THI | KHANH LINH | NGUYEN | A | 9/9/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 397456 | DB301153 | SCOTT | STANLEY | MARHOLD | A | 12/5/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509748 | DB370222 | JAIME | LEIGH | MANGOLD | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479837 | DB352003 | SANDRA | LEE | MAUND | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 356886 | DB276184 | RODNEY | LAMONTE | JOHNSON | A | 7/14/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479248 | DB351651 | JUSTIN | LONNIE | LOCKAMY | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493274 | DB360525 | LILLIE | BRENDA JEAN | REITER | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480240 | DB352310 | LARRY | LEON | REITZEL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 486208 | DB356136 | ZE'QUAN | BRANDON | PARKER | A | 4/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 418984 | DB314737 | PHILIP | SAMUEL | PARKS | A | 5/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293293 | DB230607 | GREGORY | SCOTT | DUNCAN | A | 3/19/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293479 | DB230742 | LORETTA | PRIDGEN | BELL | A | 3/22/2010 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 474257 | DB348713 | JOANNE | S | SHAUGHNESSY | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516109 | DB373306 | YANNI | PALMA | LOPEZ | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 396170 | DB300237 | MICHAEL | R | SMITH | A | 11/4/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480070 | DB352177 | BREYSON | | MORANDA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 381023 | DB290781 | RACHEL | ELLEN | SMITH | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514324 | DB372477 | JOSEPHINE | ANN | ORISCHAK | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 226789 | DB176143 | BESSIE | BURNS | MCINTYRE | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411237 | DB309899 | CHANCEY | GORDON | MCINTYRE | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479705 | DB351929 | MICHAEL | A | REIVES | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491747 | DB359732 | FJR | | RELIEGOS | A | 9/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479090 | DB351558 | JAMES | ALBERT | RAY | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515888 | DB373210 | KAYLEE | | RAY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 491836 | DB359771 | COLE | JAMES | EURE | A | 9/21/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451615 | DB333968 | BRANDON | | EVANS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479849 | DB352013 | GAVYN | | BYRD | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 457566 | DB337659 | MALACHI | AMIR | CHAPMAN | A | 4/16/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382797 | DB291779 | BOBBIE | L | BROWN | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498388 | DB363935 | ANDREW | JAMES | CULWELL | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508249 | DB369563 | MARY ANN | | CUMALANDER | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 492097 | DB359923 | STEFANY | | BARRERA MARIN | A | 9/25/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222814 | DB172168 | CHELA | ENGLISH | CRAIG | A | 9/19/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 514005 | DB372317 | BARRY | | KRONGOLD | A | 10/8/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 515986 | DB373250 | ROBERT | MASON | SHAND | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449484 | DB332560 | ADAM | C | SHANKS | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387189 | DB294452 | JOHN | ROBERT | LEONARD | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509121 | DB369970 | KIMBERLY | DAWN | MCGILLEWIE | A | 9/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449779 | DB332737 | MICHAEL | | MCGINNIS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479209 | DB351626 | RICHARD | L | LUPTON | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 340355 | DB264997 | PHILIPPA | ANNE | MUIR | A | 10/18/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491047 | DB359272 | BRIDGET | HELEN | KEISER | A | 9/8/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479501 | DB351803 | GRACE | ANN | KAEPPLINGER | A | 11/2/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 463892 | DB341778 | ANNE | BREITUNG | MOLL | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516391 | DB373413 | TYLER | BRENT | MORSE | A | 10/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 493229 | DB360498 | EVA | | FLETCHER | A | 10/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 349966 | DB271670 | CAROLINE | I | MILLER | A | 10/9/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507440 | DB369124 | HAILEY | SAVANNAH | FISHER | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449905 | DB332820 | ROBERT | | KIRBY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449907 | DB332822 | VIVIAN | | KIRBY | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 482019 | DB353391 | NORELVY | BEATRIZ | POOLE | A | 11/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479997 | DB352112 | AVELINE | | PATROLIA | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410452 | DB309457 | LAURA | D | WRIGHT | A | 10/24/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 284813 | DB224050 | JENNIFER | PHUONG | LE | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384223 | DB292570 | JOSEPH | EDWARD | GODEK | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451987 | DB334197 | MEGAN | M | CROFT | A | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 382975 | DB291878 | BRUCE | ROGER | BERGHOLZ | A | 10/24/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450924 | DB333498 | CLAY | DALLAS | BERGMAN | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479880 | DB352031 | CODY | | KNOX | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 485928 | DB355945 | MYLES | LEE | RIESGAARD | A | 4/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491307 | DB359471 | BRAYMAN | HENDRIX | SCHIFFERDECKER | A | 9/8/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450933 | DB333507 | BRANDON | JOHN | SCHILLING | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506059 | DB368257 | JON | | RICE | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490442 | DB358852 | ESTRELLA | | SANCHEZ RUIZ | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479336 | DB351710 | CHARLOTTE | | ODEN | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387458 | DB294621 | ALLEN | | ODOM | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498086 | DB363792 | MAUREEN | STUPP | MANN | A | 2/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508937 | DB369880 | BRENDAN | JAMES | BURNEY | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479315 | DB351693 | LOUISE | | COOPER | A | 10/29/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 222009 | DB171363 | SHARON | CALVERY | COOPER | A | 9/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 472917 | DB347883 | STEPHANIE | ELIZABETH | COOPER | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 351589 | DB272699 | TERESA | ANN | STANKO | A | 11/21/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450204 | DB333018 | JUSTIN | | MILLER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450064 | DB332933 | KATHERINE | | MILLER | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 349348 | DB271316 | KEVIN | LEROY | MILLER | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 279170 | DB219993 | MARGARET | MILITSCHER | NEUMANN | A | 10/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451706 | DB334027 | MEGAN | CLAIRE | SCHINDELAR | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 339702 | DB264577 | JOHN | WALTER | OCONNELL | A | 9/23/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 367012 | DB282332 | SHELBY | JEAN | MORRISON | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 497846 | DB363662 | ROBERTA | ANN | NEWBERRY | A | 1/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479709 | DB351933 | JADEN | DAVID | SCOTT | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504847 | DB367568 | DONNIE | RAY | OSBORNE | S | 8/1/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 480214 | DB352289 | JOSHUA | LEON | MYLES | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383515 | DB292173 | MARCUS | LEON | MYLES | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 424480 | DB318058 | LOGAN | CHANNING | BERGMANN | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 386289 | DB293767 | MICHAEL | | GILHULY | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 410514 DB309488 | CHRISTIAN | ALBERT | BRANCHI | A | 10/25/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479647 DB351896 | CHRISTOPHER | | BRAND | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384487 DH49742 | JOHNNY | O | MILAM | A | 11/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480153 DB352239 | SOPHIA | LYNN | NORDGREN | A | 11/8/2012 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 436571 DB325636 | CHLOE | | PACHECO | A | 6/8/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 328649 DB253937 | SANDRA | CLARK | PADALINO GEFRICH | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 324413 DB253937 | JONATHAN | MICHAEL | MCAULEY | A | 8/26/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493606 DB360727 | BRIELLE | DOROTHY | NUGENT | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368920 DB283488 | SAMUEL | JAMES | SPICER | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451484 DB333876 | NANCY | BARCLAY | MCCORVEY | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462086 DB340578 | WENDY | | QUIROZ MARTINEZ | A | 8/25/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 377375 DB288667 | CHRISTOPHER | MICHAEL | RABAGLIA | A | 10/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514765 DB372692 | BONNIE | VALENA PRICKITT | MUNOZ | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 327726 DB256389 | MARIA | M | MUNOZ | A | 9/8/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 282021 DB222030 | ASGHAR | IRDEH | SALEHI | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 281930 DB221974 | BIJAN | ALEXANDER | SALEHI | A | 10/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450974 DB333530 | GREGG | T | SALES | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479460 DB351775 | TIMOTHY | PAUL | MINA | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451093 DB333605 | COURTNEY | CHAPPELL | MINCEY | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445129 DB330095 | HANNA | ELIZABETH | OWINGS | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479247 DB351650 | DIANE | | OXFORD | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512131 DB371460 | KEVIN | WILLIAM | SOMMER | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 510846 DB370845 | SHARON | L | MCKEOWN HALVORSON | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 486173 DB356111 | COLETTE | SOPHIE | RIZZI | A | 4/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449735 DB332708 | JAMES | EDWARD | SCHWARTZ | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 423829 DB317708 | AUGUST | UMI | SCHALLER | A | 8/28/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491493 DB359589 | CAMPBELL | LEE | SCHANZ | A | 9/14/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432609 DB323408 | THOMAS | J | OSULLIVAN | A | 1/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 496596 DB362874 | CALIB | JAMES | GREENE-ST JUSTE | A | 1/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410286 DB309356 | GAIL | | COLLIER | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410287 DB309357 | RICHARD | THOMAS | COLLIER | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 293357 DB230655 | MICHAEL | WILLIAM | BURNETTE | A | 3/29/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 333183 DB259795 | JAMES | WILLARD | HEMBREE | A | 11/27/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514724 DB372666 | LAILA | GRACE | SINGH-TILLEY | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 330142 DB258024 | CHARLISA | RENEE | LETTLEY | A | 10/22/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411394 DB309994 | JAMES | | SCHLEINING | A | 11/3/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478102 DB351011 | EDEN | KATHLEEN | NEWBOLD | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509422 DB370096 | RAVEN | LENORE | MCCRAY FAY | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471819 DB347198 | LYNDON | | MCCREA | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 315640 DB247603 | DEAN | ANTHONY | NICOSIA | A | 4/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 435255 DB324894 | LESLIE | MICHAEL | MCNEAL | A | 4/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 298243 DB234287 | DAVID | KILPATRICK | MCNEELY | A | 9/28/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479540 DB351825 | MELINDA | | RICHARDSON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448789 DB332077 | SAM | | RICHARDSON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 341349 DB265708 | LESLIE | HOWARD | KERN | A | 12/16/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507464 DB369131 | WILLIAM | ELLIOT | NIDAM ORVIETO | S | 8/31/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 424960 DB318337 | DAVID | BRUCE | NIDAY | A | 9/25/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514869 DB372740 | ETNIE | JOLEE | PRESSER | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 329981 DB257930 | LESTER | WARE | PRESTON | A | 10/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 379028 DB289668 | CAROLINE | M | SCHULTZ | A | 10/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450290 DB333086 | SHEILA | JOHNSTON | TROUTMAN | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508451 DB369661 | KYLIE | MERIDIAN | TRUAX | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 279617 | DB220287 | GLENN | CHARLES | KANDARE | A | 9/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453483 | DB335155 | CAMERON | ANTONIO-JORDAN | SHIVER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450980 | DB333534 | ADAM | THOMAS | SHOAF | A | 10/29/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 450755 | DB333403 | CORRIEN | | SHOEMAKER | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432562 | DB323387 | JOSEPHINE | | LEE | A | 2/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512164 | DB371475 | CHASE | ALEXANDER | KIRKWOOD | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410243 | DB309335 | GEORGINA | SANCHEZ | KIRSTEIN | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 444367 | DB329694 | CAROLYNN | | KIRWAN LANTHIER | S | 9/24/2020 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 506761 | DB368749 | BRIANNA | DANIELLE | KISER | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478112 | DB162938 | SHARON | LYNN | PETTEWAY | A | 7/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479572 | DB351848 | CHELSEA | NIELSON | LORD | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450615 | DB333313 | LYNOL | VISHINSKY | JONES | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445517 | DB330291 | CATHERINE | THERESA | RAEFF | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384266 | DB292593 | DONNA | MCANALLEY | LILES | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412763 | DB310851 | TRACI | | LILLEY | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412706 | DB310818 | BIANCA | YVONNE | PETERS | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 367840 | DB282893 | REBECCA | ROBINSON | MERRITT | A | 3/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 234873 | DB184227 | HEIDI | OLEY | MERRYMAN | A | 5/25/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450151 | DB332989 | ALYSON | BETH | KAYE | A | 10/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464197 | DB341954 | BRIAN | MICHAEL | MOUNTAIN | A | 10/30/2021 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449322 | DB332438 | DWANA | A | LITTLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 311470 | DB244350 | JAMES | ROWLAND | MCKEEVER | A | 1/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464143 | DB341931 | MICHELLE | Y | KISER | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464142 | DB341930 | PAUL | DAVID | KISER | A | 10/22/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 352324 | DB273132 | STEPHEN | DOUGLAS | SAIEED | A | 11/4/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384597 | DB292778 | DIANNE | NEAL | LANE | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479568 | DB351846 | AARON | | MCKIM | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410686 | DB309583 | WILLIAM | CASTLEN | MORRIS | A | 10/29/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449543 | DB332601 | KATHLEEN | J | PIERCE-KELLER | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509763 | DB370231 | RIVER-LEE | STONE | PEARSON | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450100 | DB332959 | CHARLENE | | BURNS | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449952 | DB332852 | KATHRYN | | BERNARD | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450941 | DB333513 | SAGE | J | CLARK | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410343 | DB309390 | SHANNON | LEE | CLARK | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 235015 | DB184369 | DAVID | PHILLIP | ECHEVARRIA | A | 6/2/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451944 | DB334172 | PATRICIA | JEAN | KANE | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480239 | DB352309 | CHRISTINE | LOUISE | KELLOGG | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229737 | DB179091 | MARY | PLAYER | PARKER | A | 10/20/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515409 | DB372949 | PIERSON | JOSEPH | PARKER | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449167 | DB332338 | CASSANDRA | LEIGH | KEITH-PAYTON | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 228641 | DB177995 | STACI | MARTIN | KAISER | I | 10/18/2004 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 476987 | DB350404 | SOPHIA | RYAN | SIEGERT | A | 9/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432773 | DB323485 | DAVID-JOSEPH | M E | SIERS | A | 2/26/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 480243 | DB352311 | JAMES | | LANE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510002 | DB370354 | LINNEA | CHARLOTTA ZHONGLI | SAMEC | S | 9/19/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 507369 | DB369080 | BARBARA | LOU | NELSON | A | 8/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479785 | DB351979 | DONALD | R | ROBBINS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513082 | DB371919 | KAYLA | HOPE | MARINO | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 453211 | DB334962 | MARISA | N | MARINZULICH | A | 11/3/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 410109 | DB309254 | CYNTHIA | | NEMETH | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 238224 | DB187578 | WILLIAM | JOHN | MEYER | A | 11/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449729 | DB332705 | CAROLINE | INGRAM | POOL | A | 10/20/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 511026 | DB370954 | ARSENE | WILLIAM | NGONGANG | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446255 | DB330703 | HANH | K | NGUYEN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450511 | DB333239 | JODIE | | NGUYEN | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387542 | DB294684 | LIZE | | KELMENDI | A | 11/8/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 479389 | DB351739 | KATHLEEN | RAMBALL | JORDAN | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382774 | DH33731 | VALLARY | JAMES | JEFFERSON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 237758 | DB187112 | HARELL | LEE | JOHNSON | A | 10/12/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 226746 | DB176100 | DANIEL | RALPH | MERTENS | A | 10/14/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 497966 | DB363731 | TROY | DAVID | SMITH | A | 2/2/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 237080 | DB186434 | JOYCE | WILL | RAHE | A | 9/26/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 277580 | DB218784 | BRENDA | KAY | SMITH | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 472862 | DB347847 | GABRIEL | | MATTHEWS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471762 | DB347165 | JOHN | REGINALD | MATTHEWS | A | 5/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450785 | DB333418 | ZACHERY | EDWARD | SPARKS | A | 10/28/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 512192 | DB371491 | IVEY | JAMES | PATTERSON | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 474714 | DH349004 | THOR | | NIELSEN | A | 7/13/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450695 | DB333364 | JEREMY | JOHN PAUL ALLAN | SHERWOOD | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451562 | DB333930 | STEVE | WILLIAM | SHERWOOD | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 341877 | DB266108 | LYDIA | KATHLEEN | LOTZ | A | 1/15/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382745 | DB291748 | TODD | | LENGYELTOTI | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 240678 | DB190032 | REGINALD | DERELL | MCMILLAN | A | 3/13/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450417 | DB333177 | DAQUANA | ANTOINETTE | NESBITT | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 477290 | DB350568 | NOEL | | NESTER | A | 9/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370027 | DB284163 | RIAN | GRANT | HOLMES | A | 5/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480080 | DB352187 | PAMELA | | HEREL | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510335 | DB370543 | SEAN | BOUNTIS | BERGEN | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479775 | DB351973 | JILL | WHITLEY | BERGERON | A | 11/4/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 446256 | DB330704 | KIET | M | NGUYEN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516324 | DB373395 | JAYLYN | ERIC | RAMIREZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 516325 | DB373396 | JESSICA | | RAMIREZ | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 476653 | EF143432 | SARAH | RUTH | KIMBROUGH | A | 9/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512502 | DB371640 | CHARLIE | | NICHOLES | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 503049 | DB366540 | KEVIN | T | STEVENS | A | 6/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479597 | DB351860 | SARAH | | STEVENS | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 231812 | DB181166 | JEREMY | SEAN | JENKINS | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480143 | DB352231 | CHARITY | | MOORHOUS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 472930 | DB347888 | KURT | STEPHEN | MOORMAN | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 378544 | DB289380 | JUSTIN | WILLIAM | MOOSHA | A | 9/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225774 | DB175128 | KIRBY | | KEALON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225776 | DB175130 | ZORANA | ABENA MCBRIDE | KEALON | A | 10/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453554 | DB335207 | RICHARD | DALE | RADCLIFFE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 428667 | DB320572 | KATELYN | JULIA | MALONE | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 447100 | DB331124 | NANCY | | LAFFEY | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450686 | DB333358 | ASHLYN | | KENNEDY | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 444639 | DB329821 | NICOLE | | KLUND | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 275568 | DB217238 | ALICIA | MARIE | NIXON | A | 9/29/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 342438 | DB266561 | SAVANNAH | LEE | ROBERTS | A | 2/11/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 414885 | DB312211 | JAELYN | MARQUIS | MASSEY | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 303495 | DB238185 | RHONDA | GAIL | LEE | A | 4/27/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450767 | DB333409 | VICTORIA | V | LOVINGOOD | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370715 | DB284599 | JESSICA | F | GAILLAUNE | A | 5/31/2016 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 424849 | DB318285 | KYLE | JOSEPH | RANJ | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 387148 | DB294416 | SAMUEL | QUINN | PURCELL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385869 | DB293483 | CHRIS | A | KAPRANTZAS | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382216 | DB291443 | MARGARET | RUTH | KEARNEY | A | 10/20/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 388293 | DB294463 | PATRICK | RILEY | KEARNS | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383236 | DB292030 | ROBIN | AARON | MARTIN | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491924 | DB359823 | GETERRY | | SIDBURY-CRAWFORD | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449197 | DB332360 | SAMANTHA | BROOKE | MERCER | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516230 | DB373366 | SABRINIA | PATRICIA | SABAU | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 512193 | DB371492 | QUINN | NOELLE | SMYTHE | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 503330 | DB366706 | MONTRICE | | LEWIS | A | 6/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 328482 | DB256912 | GREGORY | WAYNE | SPENCER | A | 10/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 283947 | DB223388 | LIDDIA | SPENCER | BOWERS | A | 11/4/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 435432 | DB324978 | SHEILA | | NARCISO | A | 4/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451259 | DB333723 | MADISON | ELIZABETH | PHELPS | A | 10/30/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 479851 | DB352014 | CALLUM | | PEARSON-DUNAJ | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225560 | DB174914 | MARIANA | CHLOE | JOHNSON | A | 10/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 323426 | DB253206 | MARK | ALLEN | JOHNSON | A | 9/14/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 378695 | EM19466 | DANNY | ONEAL | KEEN | A | 9/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412737 | DB310836 | SABRENA | ANN | REINHARDT | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 334272 | DB260576 | NYLA | NANCY | PETRUCCIONE | A | 1/9/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384649 | DB292807 | JENNIFER | DAWN | JUMPER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510457 | DB370593 | BREANNA | | MCBRYDE | A | 8/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 516241 | DB373364 | MARISSA | ELIZABETH | MCCABE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 509458 | DB370110 | CAMERON | LUCIENNE | SMITH | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479653 | DB351900 | CRAIG | THOMAS | KELLER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479660 | DB351906 | MORGAN | COLLINS | KELLER | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387130 | DB294402 | JENNIFER | REBECCA | SLAGEL | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 370084 | DB284190 | QUINTON | ALEXANDER | LEWIS | A | 5/13/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 311713 | DB244526 | ANNA | ALEXANDR | JUCOVA-KREX | A | 12/23/2011 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 340419 | DB265038 | GLENDA | DAVIS | RICHARDSON | A | 11/7/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450250 | DB333055 | KEVIN | | KENNEY | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 431423 | DB322785 | KIERSTEN | LEE | KARNES | A | 1/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 226975 | DB176329 | THOMAS | VINCENT | OGRADY | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 359956 | DB277987 | ANNESOPHIA | ALEIXO | RICHARDS | A | 9/24/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509890 | DB370295 | LISABETH | HAVNESS | NORTHROP | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451988 | DB334198 | KAVOHNDRIES | BERNARD | REAVES | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 254748 | DB201303 | PERRY | CALEB | KRATSA | A | 10/4/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450619 | DB333315 | ALAN | GREGG | MOORE | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451584 | DB333944 | KEVIN | EDWARD | JOHNSON | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451796 | DB334090 | CHANCE | PATRICK | MCGEE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516207 | DB373352 | MADISON | ANACLAIR | LEARY | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 472828 | DB347817 | MALLORY | | KNIGHT | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450620 | DB333316 | JENNIFER | | KNIGHT HAYES | A | 10/27/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 287027 | DB225786 | NATALIE | NICOLE | MOSES | A | 5/4/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 218714 | DB168068 | DEBORAH | HULL | O'NEIL | A | 7/28/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449619 | AK153728 | JILLIAN | MARIE | FAZZINO | A | 10/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 326061 | DB255173 | MARYANN | | COTRONE | A | 9/23/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453162 | DB334922 | ALBERT | JAY | COTTLE | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 409594 | DD198203 | ADAM | ALEXANDER | DAWSON | A | 10/12/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 350182 | DB271787 | ERICA | SUE | MEYER-ULLRING | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493230 | DB360499 | MICHAEL | KEVIN | MATSINGER | A | 10/29/2023 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 296327 | DB232921 | LILLIAN | | SPRINGER | A | 7/28/2010 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 516190 | DB373345 | PASSION | CHARLEAN | SPRINGER | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410961 | DB309756 | ROBERTO | | RAMIREZ | A | 11/1/2018 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 338052 | DB263347 | EDWARD | THOMAS | REILLY | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 338053 | DB263348 | MARILYN | CARMELA | REILLY | A | 7/25/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480405 | DB352411 | LACEY | E | LUCE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450768 | DB333410 | DARREN | | LOCKLEAR | A | 10/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480195 | DB352275 | CLAUDIS | DEMETRIS | ROBINSON | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 448662 | DB331996 | RANDY | EARNEST | PREVEDEL | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442606 | DB328778 | KEVIN | DEWITT | LONG | A | 9/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 298213 | DB234269 | WILLIAM | K | ROEBUCK | A | 10/5/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 427713 | DB319949 | THOMAS | GABRIEL | MOORE | A | 11/21/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442911 | DB328948 | TIMAIE | DA-QUAL | MOORE | A | 9/15/2020 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 242888 | DB191866 | DAVID | MCLENNAN | MILLER | A | 6/22/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 329151 | DB257348 | COURTNEY | ELIZABETH | STEELMAN | A | 10/12/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412673 | DB310792 | ASHLEY | PENTZ | PIERCE | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 332944 | DB259624 | CHRISTOPHER | ALLEN | PIERCE | A | 11/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 494175 | DB361065 | JONATHAN | CHRISTIAN | ST GEORGE | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 391551 | DB297037 | NORMAN | JOSEPH | ST PIERRE | A | 5/4/2017 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 509758 | DB370228 | DOUGLAS | CRAWFORD | LESKO | A | 9/16/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 443621 | DB329314 | DONNA | NERI | MCNEILL | A | 9/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 237199 | DB186553 | MARK | JAMES | LE'BLANC | A | 10/5/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516186 | DB373342 | LILLIAN | JOAN | ROBINSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 438654 | DB326769 | THOMAS | | LAIRD | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453383 | DB335084 | TERRY | MOONEY | LITTLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 484378 | DB354918 | LIANA | MARIE ANGEL | SEMIDEY | A | 2/26/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 359290 | DB277796 | MACIE | ROSE | PUTNAM | A | 9/22/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445712 | DB330401 | ELIZABETH | JAFFRAN | SOUKUP | A | 9/29/2020 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 442220 | DB328576 | JILL | | SOCCI | A | 9/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510926 | DB370903 | TRINITY | NY'ERA NICOLE | MOORE | A | 9/6/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 240677 | DB190031 | SHAUNA | LYNETTE | NIXON | A | 3/5/2006 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 505788 | DB368071 | DASHAWNA | RACHEL | JONES | A | 8/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479283 | DB351671 | DAVID | JOSEPH | JONES | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509566 | DB370149 | SUE ANN | | WALKER | A | 9/17/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479227 | DB351635 | LAUREN | | MICHAELSON | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449245 | DB332395 | ANDREA | MELISSA | LAMAS-NINO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507021 | DB368888 | JOEL | ARIN | MARTIN-HOWELL | A | 8/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439894 | DB327428 | SANDRA | BRANCH | SODINI | A | 8/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446315 | DB330733 | DEBORAH | LYNN HAEMEL | STEWARD | A | 10/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446316 | DB330734 | THOMAS | DAVID | STEWARD | A | 10/2/2020 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 492541 | DB360165 | ANGELINA | VALARIE | STEWART | A | 10/3/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 384070 | DB292478 | YVONNE | NICOLE | MACKILLOP | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 485827 | DB355867 | NICHOLAS | | MORRIS | A | 4/16/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480563 | DB352522 | ROBIN | ELAINE | MORRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442385 | DB328669 | SAGA HELGASON | | MORRIS | S | 9/13/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 511885 | DB371336 | NATASHA | MARIE | ORTIZ NEGRON | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 492883 | CW1477521 | ADA | LETICIA | ORTIZ- RAMIREZ | A | 10/10/2023 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 401988 | DB304342 | MICHAEL | WAYNE | SHORT | A | 5/8/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511256 | DB371079 | JASMIN | | LEON-RODRIGUEZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476108 | DB349862 | MARGARET | MARY | REYNOLDS | A | 8/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 266401 | DB210296 | SRIDHAR | | VARADARAJAN | A | 6/18/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 440480 | DB327703 | NANCY | GAIL | VARESANO-DALE | A | 7/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479279 | DB351667 | JAMES | | CONNER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 384129 | DB292516 | GERALD | | UNDERWOOD | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 489046 | DB357945 | CYNTHIA | SELENA RODRIGUEZ | VASQUEZ | A | 7/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512492 | DB371633 | REESE | | KOCELL | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 433412 | DB323807 | GERI | | PARSONS | A | 3/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514265 | DB372435 | LYNNE | ANNE | SHEPERD | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 513306 | DB372019 | RENEE | ELIZABETH | SHEPHERD-SMITH | A | 9/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 317147 | DB248532 | BLAKE | JAY | SPALE | A | 5/24/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493236 | DB360501 | ROSAZYN | VANNETT | MILES | A | 10/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 294100 | DB231225 | JOANNA | JEAN | MILES-BASTA | A | 6/23/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504916 | DB367598 | PALEGA | NICOLE | LAUREN | S | 7/27/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 479404 | DB351746 | THOMAS | J | THERIAULT | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479138 | DB351586 | WILLIAM | | MCCOY | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507116 | DB368936 | RUDOLPH | LAMONTE | LEWIS | A | 8/26/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384830 | DB292905 | SUZANNE | PARHAM | LEWIS | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 386460 | DB293887 | JAMES | THOMAS | PITTMAN | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511239 | DB371068 | REN | | VARKEY MATHEWS | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450644 | DB333334 | ROGER | | NYIMI | A | 10/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445557 | DB330313 | DEBRA | KING | MAHER | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453190 | DB334942 | SHANNON | | MAHER | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 487919 | DB357225 | ISAIAH | JAMES | JORDAN | A | 6/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513297 | DB372014 | ALEXANDRA | MARIE | STAN | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479669 | DB351913 | STEPHEN | CHRISTOPHER | MULHERIN | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 225019 | DB174373 | DOROTHY | | RUSSELL | A | 8/21/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 451071 | DB333593 | CHARLES | | PHILIPPS | A | 10/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 452663 | DB334583 | DYLAN | JOSEPH | MOTTER | A | 11/3/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 471774 | DB347170 | OSEY | | SANDERS | A | 5/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479952 | DB352074 | LISA | | MARTIN | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 462942 | DB341223 | CHRISTINA | LEIGH | NIGGL | A | 9/7/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513704 | DB372178 | BROOKE | B | NIGRO | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 485276 | DB355505 | OLGA | | NIKULINA | A | 3/24/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 302553 | DB237410 | DANIELLE | | NIR-MCGRATH | A | 3/21/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221001 | DB170355 | SHEILA | BLAKE | RAMSEY | A | 8/31/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369571 | DB283877 | VICTOR | AMADEO | MARRIOTT | A | 4/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 320338 | DB250946 | LEONARD | | LAMONICA | A | 8/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 492556 | DB360170 | ALEXZONDRIA | LEI | LAMOTHE | A | 10/4/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493298 | DB360544 | DORIS | | MUENCH | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449069 | DB332270 | JUANITA | HUNT | JONES | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511954 | DB371371 | JOSHUA | ENRIQUE | SANTOS SANTANA | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511897 | DB371346 | CEARA | FLORA | O'NEILL | A | 9/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 386162 | DB293670 | PATRICIA | | O'NEILL | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410304 | DB309366 | DEBRA | K | KELLY | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512388 | DB371584 | ERIN | CATHERINE | KELLEY | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 513385 | DB372061 | ALYSSA | CORA | KINLEY | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 514705 | DB372654 | OLEXA | ANNE | KING | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 368831 | DB283418 | FAITH | ELIZABETH | ROCHA | A | 4/21/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479478 | DB351790 | CYNTHIA | R | MILTON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450582 | DB333288 | ZACHARY | MARK | RIVENBARK | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432054 | DB323125 | DONA | LYNN | PHILLIPS | A | 2/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412932 | DB310974 | DANIELLE | | MARK | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479009 | DB351496 | MARIA | | LIFRIERI | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 329146 | DB257344 | CASSY | | LEE | A | 10/6/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410171 | DB309286 | TERESA | | UPCHURCH | A | 10/18/2018 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 226531 | DB175885 | JUSTIN | MATTHEW | LAMOTT | A | 9/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480361 | DB352383 | ZACHARY | | LICURSI | I | 11/8/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479630 | DB351884 | DAVID | | OLSON | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 446591 | AY44033 | KELLIE | SUE | LEDFORD | A | 10/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 304703 | DB239157 | ASHLEY | COLGAN | LEE | A | 6/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453977 | DB335476 | JONATHAN | EDWARD | MERHIGE | A | 12/6/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510937 | DB370912 | MCKENNA | | PERRY | A | 9/13/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 347670 | DB270223 | WELLINGTON | OLIVEIRA | SOUZA | A | 8/28/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480268 | DB352332 | SETH | CHRISTIAN | PARKER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 216288 | DB165642 | STEPHEN | BRUCE | PARKER | A | 5/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506467 | DB368568 | CHRISTINE | C | LYONS | A | 8/7/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515879 | DB373203 | AUSTIN | CHARLES | MCCLANAHAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410713 | DB309598 | ANNE | O'KELLY | JEWELL | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450749 | DB333399 | LISA | MARIE | STOKLEY | A | 10/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 279457 | DB220182 | SHAUNA | MARIE | UPHAM | A | 10/13/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 313195 | DB245652 | HANNAH | ADELE | STOCKTON | A | 2/20/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382734 | DB291739 | KEVIN | MICHAEL | STOKES | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449966 | DB332863 | KIERAN | | STOKES | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221566 | DB170920 | CHARMAINE | | THOMAS | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382727 | DB291734 | DYLAN | BRIAN | WISHART | A | 10/22/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 419587 | DB315125 | BRAYDEN | ANNE | WOODCOCK | A | 11/7/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439192 | DB327055 | JEFFREY | ALBERT | TRUEMAN | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479240 | DB351643 | ADRIAN | EARL | TAYLOR | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 497100 | DB359561 | ANNA | GRACE | TAYLOR | A | 9/13/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 234603 | DB183957 | LUANN | ADELE | STOCKTON | A | 5/13/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493273 | DB360524 | ERIN-LACEY | | TAYLOR | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450524 | BE268388 | CHASITY | BAKER | THORNTON | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 317232 | DB248591 | AARON | RICARDO | MCCLEAN | A | 5/30/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515972 | DB373242 | NICK | | ROMANCHIK | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 485646 | DB355745 | ANNEMARIE | DOROTHY | LEWIS | A | 4/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412902 | DB310950 | JASON | | MITCHELL | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453232 | DB334979 | JOSHUA | CHRISTOPHER | MORGAN | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514913 | DB372752 | LUKE | BAUER | MORGAN | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 516108 | DB373305 | MARCELA | MONROY | MORGAN | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 394754 | DB299314 | LIZA | MARI | ROSA | A | 9/6/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 283164 | DB222808 | LELAND | MICHAEL | STILLINGS | A | 11/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 228416 | DB177770 | BRUCE | DESTRY | STUCKEY | A | 10/17/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510915 | DZ80523 | HAYDEN | LEE | LOWDER | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 392074 | DB297388 | SAMSON | KYLE | RITTER | A | 5/31/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511131 | DB371010 | VALERIA | | RIVAS-HERNANDEZ | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 434172 | DB324300 | CAROLYN | SUGGS | RIVENBARK | A | 3/2/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439295 | DB327097 | JUDY | EVANS | POWELL | A | 8/7/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383782 | DB292329 | TYLER | MILES | ODONNELL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478211 | AA219232 | CHARLES | HIRAM | OELPHRAS | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464121 | DB341919 | JOHN | | KHANDAN-BARANI | A | 10/15/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439095 | DB327003 | ROSA | L | ROWELL | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508599 | DB369740 | TYLER | JUSTICE | ROWELL | A | 8/31/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480438 | DB352433 | MICHAEL | PAUL | ROWLAND | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384144 | DB292524 | JOSHUA | RAYMOND | SEIDENBERG | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 460175 | DB339366 | AMYA | JOELLE | LIVINGSTON | A | 7/8/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 341424 | DB265757 | JEFFREY | THOMAS | JONES | A | 12/19/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451959 | DB334181 | WILLIE | ROY | SIMS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 479667 | DB351911 | ABAIGAEL | RENA | SIMS-CLARK | A | 11/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383760 | DB292317 | BRIAN | | STYNCHULA | A | 10/28/2016 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 328449 | DB256889 | JOANN | | TAYLOR | A | 10/9/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 487287 | DB356824 | JORDAN | AUBREY | TAYLOR | A | 6/2/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369211 | DB283649 | KIMBERLY | ANNE | THORNTON | A | 3/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516033 | DB373273 | CONNIE | ANN | TUCKER | A | 10/20/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 232310 | DB181664 | ELIZABETH | A CROWE | MARKIE | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384119 | DB292510 | MATTHEW | | MARKLEY | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493742 | DB360805 | EVA | MARIE | LANSDOWN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 311618 | DB244449 | GEOFFREY | WALTER | KING | A | 1/5/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511266 | DB371081 | MICHAEL | DUPUY | MAHFOUZ | A | 9/26/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 224964 | DB174318 | ACQUANETTE | RENEE | ROSS | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 436257 | DB325456 | JAMES | DONION | MOORE | A | 5/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 228077 | DB177431 | JARARD | LAMONT | MOORE | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508506 | DB369686 | FELIPE | DANIEL | ROSARIO MEDINA | A | 9/10/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516272 | DB373379 | CODY | JAMES | MURRAY | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 488255 | DB357440 | RYDER | CLARK | JONES | A | 6/30/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513321 | DB372027 | ANNABEL | | MEJIA RODRIGUEZ | A | 10/1/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479169 | DB351601 | TERESA | | WALKER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 304387 | DB238888 | THOMAS | JULIAN | PEERS | A | 6/1/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 312806 | DB245368 | SHAYNE | ARIANA | PELHAM | A | 2/3/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480065 | DB352173 | MARIO | GENE | MARSHBURN | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480321 | DB352364 | SAMUEL | HUGH | MESSER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511896 | DB371345 | ESMERALDA | | VASQUEZ- MENDEZ | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 396000 | DB300157 | RENEE | MICHELLE | SEGDA | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451848 | DB334114 | GENEVIEVE | MARIE | SEGHINI | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451580 | DB333942 | CRAIGG | HOMER | MCROY | A | 10/30/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 399563 | DB302571 | FRANCES | TARA | MCTEE | A | 3/5/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507265 | CW1389822 | KEEGAN | OLIVIA | NOBLE | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453088 | DB334878 | TRISTIAN | | NOBLE | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479126 | DB351583 | CHRISTOPHER | DEAN | PARRISH | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479137 | CN97503 | JAMESON | | PARRISH | A | 10/24/2022 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 221303 | DB170657 | PATRICIA | WILLIAMS | REECE | A | 9/11/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 442997 | DB328998 | AVA | KATHRYN | SHAPIRO | A | 9/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451415 | DB333825 | BERNADETTE | | JOHNSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479089 | DB351557 | BRIAN | RAY | JOHNSON | A | 10/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476115 | DB349869 | CARINE | MARIE | KHOURI-MCCONEKEY | A | 8/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 227651 | DB177005 | KATHLEEN | T | RICHARDSON PARK | A | 10/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 477874 | DB350899 | CAMERON | JAMES | JOHNSON | A | 9/23/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471773 | DB347169 | SHEILA | | SOLBERG | A | 5/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 361799 | DB279190 | CHRISTOPHER | DANNY | ONEILL | A | 12/16/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 330895 | DH45767 | HOLLY | RAE LYNN | O'NEILL | A | 10/29/2012 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 479260 | DB351659 | JOHN | | PARRISH | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 394004 | DB298772 | PHILLIP | DANIEL | PARRISH | A | 8/11/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479259 | DB351658 | PHYLLIS | | PARRISH | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512165 | DB371476 | GRACE | ELIZABETH | LUEDERS | A | 9/30/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 450056 | DB332926 | KATHRYN | | THORPE | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 267005 | DB210806 | KYLE | JAMES | THORPE | A | 7/8/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430104 | DB321824 | CHARLES | DAWSON | WELLS | A | 5/9/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498931 | DB364241 | HAILEY | PEARL O'CONNELL | LINDQVIST | A | 3/25/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449752 | DB332717 | PETER | RUNAR | LINDROOS | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450111 | DB332965 | ELEANOR | AQUINAS | RHOADES | A | 10/23/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 511899 | DB371347 | MADISON | BENNINGTON | NANNERY | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479118 | DB351576 | NINA | ISABELLA | MCVAY | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 421623 | DB316353 | KYLE | CLIFFORD | METZGER-GEE | A | 7/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448992 | DB332216 | MY | THI TRA | VO | A | 10/9/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 257307 | DB203294 | ELIZABETH | BUNCUTTER | SPITZER | A | 12/28/2007 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450314 | DB333104 | JEREMY | FRANK | MCLAIN | A | 10/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224534 | DB173888 | DONALD | LEE | MCLAMB | A | 10/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445006 | DB351621 | CONSTANCE | CLAIRE | PORTER-HRUBY | A | 9/25/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479186 | DB351613 | DUSTIN | | SHEAR-SIDES | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449456 | DB332536 | LINDA | | ROGERS | A | 10/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439793 | DB327374 | CHRISTOPHER | MARTIN | SCARAFINO | A | 8/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515607 | DB373064 | KACEY | TAYLOR | MITCHELL | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 436572 | DB325637 | ZACHARY | DANIEL | JONES | A | 6/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 435260 | DB324896 | ALLYSON-MARIE | ROCHELLE | MILLER | A | 4/14/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384066 | DB292475 | TINA | LEE | LEE | A | 10/29/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450252 | DB333056 | MARTIN | LYNN | SANDERSON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 350751 | DB272140 | SHERRY | ANN | SCHAETZLE | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 477206 | DB350525 | BELLA | | ROGERS | A | 9/16/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 483258 | DB354167 | CATALINA | TRUTH | SVEC | A | 1/19/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 428251 | DB320290 | HANNAH | ELIZABETH | JONES | A | 12/10/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 216824 | DB166178 | DARRIN | ALBERT | STEVENS | A | 6/4/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 230072 | DB179426 | JEFF | | SKOBEL | A | 10/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516157 | DB373329 | ABIGAIL | ALBRECHT | SKUNDRICH | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 387454 | DB294618 | THOMAS | | MCCARTHY | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479146 | DB351590 | AMY | LOVE | MCCASKILL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479147 | DB351591 | MATTHEW | C | MCCASKILL | A | 10/24/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410857 | EH1020633 | ALAN | WALTER | PEREZ | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515881 | DB373205 | MICHAEL | | MAY | A | 10/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 222289 | DB171643 | DANIEL | ROBERT | SAUSMAN | A | 9/15/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450704 | DB333372 | RHONDA | JOY | ROYALL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450697 | DB333366 | RICKY | HUBERT | ROYALL | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445831 | DB330464 | ISMARA | IQWE | MCLEAN | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 368975 | DB283518 | SUZANNE | KATHLEEN | RICHTER | A | 4/15/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383333 | DB292084 | BRUCE | WALTON | RICKENBACKER | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507237 | DB369008 | LAUREN | ALLIE | SELLS | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 375299 | DB287489 | JOSHUA | ADAM | SVIZENY | A | 9/7/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383648 | DB292249 | BARBARA | BAILEY | SWAILS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383646 | DB292247 | BRIAN | WILLIAM | SWAILS | A | 10/28/2016 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 429531 | DB321275 | LAUREN | ELIZABETH | KING | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 364450 | DB280850 | ORVELL | ELVIS | LINDSAY | A | 2/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511163 | DB371036 | CONSTANCE | SHULL | MCDONALD-DIMINICH | A | 9/24/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 272350 | DB214927 | TERI | ANN | MASSEY | A | 9/12/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 401535 | DB304021 | LINDA | LARAMIE | MASTERS | A | 5/4/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515825 | DB373180 | CHLOE | HANNAH LANE | WATSON | S | 10/14/2022 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 451984 | DB334195 | DYLAN | A | WILKINSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410747 | DB309624 | JOSHUA | | SLACK | A | 10/30/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 318971 | DB249902 | JOSEPH | LOUIS | RIEKER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 318952 | DB249888 | VANESSA | EGUSQUIZA | RIEKER | A | 7/19/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479241 | DB351644 | XAYBRIANNA | LASHAWN | WHITE | A | 10/27/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221084 | DB170438 | ANN | ELIZABETH MARTI | WEAVER | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450236 | DB333042 | ELIZABETH | ANN | WOOLVERTON | A | 10/24/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449353 | DB332459 | EDISON | KENT | MITCHELL | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 340714 | DB265242 | JANE | MCCULLOCH | MILLARD | A | 11/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 407732 | EM121404 | ANDREA | NICOLE | PRICE | A | 9/27/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516206 | DB373351 | XAVIER | | JOHNSON | A | 10/22/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 464207 | DB341960 | DIANE | | WILSON | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 229902 | DB179256 | MARK | ROBERT | SWEENEY | A | 9/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479324 | DB351701 | MIA | BROOKE | SWEENEY | A | 10/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479340 | DB351714 | RENA | | SWEENEY | A | 10/30/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480564 | DB352523 | DAVID | BENJAMIN | WHITNEY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 261155 | DB206314 | RAY | | WINSTEAD | A | 3/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439586 | DB327263 | SAVITRI | M | TOMPKINS | A | 8/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224085 | DB173439 | HUYEN-TRAN | | TON-NU | A | 8/30/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 457281 | DB337480 | GREYSON | ALEXANDER | TONEY | A | 4/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383266 | DB292048 | MELISSA | KAYE | KING | A | 10/26/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 282560 | DB222391 | MICHAEL | | THOMAS | A | 10/31/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 380250 | DB290335 | JANNA | ANNETTE | WILLAMS | A | 10/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451770 | DB334073 | LINDA | | WILLIAMS | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 452820 | DB334704 | CHELSEA | | VASSAUR | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387289 | DB294516 | ANDREW | CHRISTOS | TSINGELIS | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479201 | DB351622 | SIDNEY | | TSUI | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493209 | DB206318 | TYWANNA | T | MILLER | A | 10/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 448882 | DB332139 | RYAN | JAMES | KIEHL | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 306812 | DB240758 | THERESA | DEANNA | PAYNE | A | 7/22/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479105 | DB351567 | TONYA | BEASLEY | PAYNE | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480390 | DB352403 | KENNETH | EARL | NORRIS | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463905 | DB341782 | KIARA | | KOLACZ | A | 10/5/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430047 | DB321772 | KARLEIGH | ELIZABETH | KOLANDER | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513293 | DB372011 | JOLIE | CATHERINE LYNN | RODRIGUEZ | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 382737 | DB291742 | ROBERT | | SIMON | A | 10/22/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 280040 | DB220592 | NEAL | PATRICK | THOMSON | A | 8/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480534 | DB352500 | KELLAN | | THORNE | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 308911 | DB242401 | CHRISTOPHER | LEE | TAYLOR | A | 9/29/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480309 | DB352354 | JYREE | MARQUISE | TAYLOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 303330 | DB238056 | RICHARD | JOHN | LAWLER | A | 4/19/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 330912 | DB258488 | SAMUEL | BAVAIRD | LAWLER | A | 10/30/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 457891 | DB337878 | CAROLINE | GRACE | SESSOMS | A | 4/28/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 380098 | DB290261 | DIVINA | MCQUEEN | ROBINSON | A | 10/12/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509014 | DB369922 | ANGELA | PAINTER | SKINNER | A | 9/12/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 222267 | DB171621 | RYAN | DOUGLAS | MCGUIRE | A | 9/25/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479372 | DB351728 | MARIA | NICHOL | MOORE | A | 10/31/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493700 | DB360781 | MEGHAN | | TONNER-MINTIER | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 443410 | DB329216 | ROBIN | JOAN | ZWALD | A | 9/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 508912 | DB369866 | SCOTT | SALISBURY | TULLY | S | 9/9/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 410332 | DB309382 | LAUREN | | WHITNEY | A | 10/22/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478086 | DB351901 | TIMOTHY | | SWIDERSKI | A | 10/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514706 | DB372655 | CIAVA | LISETTE | TOPAROWSKI | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479305 | DB351685 | ELIZABETH | JILL | WHEELER | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512440 | DB371610 | LILLIE | M | WRIGHT | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 471660 | DB347110 | JUDITH | ANN | WAGNER | A | 4/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410970 | DB309765 | LESLIE | | WAGNER | A | 11/1/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449817 | DB332763 | CARRIE | ANN | TUMA | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 502001 | DB365912 | TERRI | ANN | TUNNEY | A | 3/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412444 | DB310614 | CHRISTIAN | | VEGA | A | 11/6/2018 | ACTIVE | VERIFICATION PENDING | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 277867 | DB219000 | MY LOAN | HO | LUTZ | A | 10/3/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478227 | DB351068 | BRINLEY | ROSE O'CONNELL | LYDON | A | 10/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493297 | DB360543 | SHELLEY | | MURPHY | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 307573 | DB241359 | DORIS | JUDITH | KUEN | A | 9/14/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 474085 | DB348600 | JUANA | MARCELINA | ORDONEZ ALVARADO | A | 7/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515945 | DB373227 | ROBERT | MAITLAND | RUMPH | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 293310 | DB230622 | MAUREEN | ISABELLA | REA | A | 3/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 373404 | DB286362 | JOSEPH | | PELLEGRINO | A | 8/1/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512550 | DB371660 | DERARTU | CATHERINE | KOESTERS | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479450 | DB351766 | KARL | P | PFEIFER | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 427799 | DB320009 | SARA | ELLEN | JOHNSEN | A | 11/24/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 369690 | DB283951 | MIDESHA | | PILLAY-STEWART | A | 3/17/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 386187 | DB293688 | KATIE | ANN | KING | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513099 | DB371928 | GABRIELLA | MARIE | TAYLOR | A | 9/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 438653 | DB326768 | MATTHEW | | MOORE | A | 7/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498163 | DB363831 | DAISY | AURORA | PEREZ-PERALTA | A | 2/8/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449420 | DB332509 | RUYAN | GRACE | MARTENS | A | 10/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510658 | DB370739 | PAULINA | | QUINN ERRAZURIZ | A | 9/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449098 | DB332293 | MEI-LING | M | VELAZQUEZ | A | 10/9/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 468365 | DB344763 | KIAIRA | | SWINSON | A | 2/11/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 430053 | DB321778 | OLIVIA | HARPER | SWIVEL | A | 1/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 424456 | DB318045 | SILVER | LEE | QUINN-CURLETTI | A | 9/17/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 232314 | DB181668 | STEPHANIE | WARD | MORGAN | A | 11/2/2004 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 451242 | DB333709 | MARY SOMERS | | JOHNSTON | A | 10/30/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 515966 | DB373239 | SOFIA | | KOOYMAN | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 514244 | DB372422 | KYLE | AUSTIN | SWIFT | A | 10/7/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 223045 | DB172399 | STEVEN | JAY | WAGNER | A | 9/13/2004 | INACTIVE | CONFIRMATION RETURNED UNDELIVERABLE | ACCEPTED |
| NEW HANOVE | 65 | 462628 | DB340983 | JORDAN | SEAN | WALKER | A | 9/3/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516337 | DB373401 | LA'NYA | SIMONE | WALKER | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 512134 | DB371463 | ANTHONY | LEE | LLEDO TORRES | A | 9/27/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 451122 | DB333627 | KRISTEN | NICOLE | LLISO | A | 10/29/2024 | INACTIVE | CONFIRMATION NOT RETURNED | ACCEPTED |
| NEW HANOVE | 65 | 350030 | DB271708 | ALICE | JEAN | SWANSON | A | 10/10/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 379075 | DB289693 | LOAN | VO | PHAM | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 379081 | AK60635 | THUC | | PHAM | A | 9/30/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450165 | DB332997 | SAMANTHA | ANN | MAY | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387811 | DB294850 | JACOB | MATTHEW | NEWSOME | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450161 | DB332995 | TERRANCE | | WILLIAMS | A | 10/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432282 | DB323229 | COLE | AARON | TAYLOR | A | 2/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480594 | DB352547 | DAVID | | TAYLOR | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506937 | DB368847 | SANTA | MERCEDES | RIGUELOME | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 464838 | DB342350 | ALVIN | WILLIAMS | RUIZ | A | 11/2/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511886 | DB371337 | KATHERINE | MARILIA | RUIZ GONZALEZ | A | 9/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515930 | DB373221 | COLIN | LANCE | SPEERSCHINDER | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 449881 | DB332807 | MICHAEL | EDWARD | SIMONDS | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 398843 | DB302078 | SUSAN | ANN | SIMONE | A | 2/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 297423 | DB233743 | JOANN | | LYNCH | A | 9/2/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 488030 | DY41647 | BREANNA | | RAY-SMITH | A | 6/23/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 463627 | DB90180 | SUZETTE | | WARREN | A | 9/29/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509970 | DB370335 | KAYLA | BECK | WARREN BANKOLE | A | 9/19/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450559 | DB333270 | BETTY | ELIZABETH | WEBB | A | 10/27/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 385510 | DB293280 | LONNIE | WILBERT | SPELL | A | 11/4/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383667 | DB292263 | SHANNON | SANDERS | SPELL | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 449865 | DB332794 | JODIE | LEIGH | SPERRY | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412768 | DB310855 | PEGGY | | LOUGHLIN | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 228068 | DB177422 | AMELIA | BRITT | THOMPSON | A | 10/16/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514666 | DB372631 | VICTORIA | L | TEDDER DUNN | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 506742 | DB368739 | JOSH | RUSSELL | WAIDE | A | 8/22/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221120 | DB170474 | CAROL | A | KOPEC | A | 9/12/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387181 | DB294445 | MICHAEL | CASEY | KOPIEC | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515605 | DB373063 | KEIRA | MICHELLE | PARTLOW | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 385767 | DB293423 | LORI | ANN | SMITH | A | 11/5/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450992 | DB333543 | REVIE | HIGGINS | SMALLWOOD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480531 | DB352497 | ROBERT | | TATHAM | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384972 | DB292989 | MAVERICK | HENRY | PATE | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 316436 | DB248046 | MICHAEL | DAVID | PATE | A | 5/11/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515791 | DB373166 | CASSANDRA | LEA | LANCE-MARTINEZ | A | 10/13/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 401692 | DB304123 | WILLIAM | HARRISON | LANDEN | A | 4/18/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478456 | DB351193 | GRACE | LEONORA | LANDENBERG | A | 10/10/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 412915 | DB310960 | WILLIAM | ALAN | ROBINSON | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453359 | DB335065 | COURTNEY | K | WILSON | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 220340 | DB169694 | ERIC | | VON BARGEN | A | 8/22/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 310996 | DB243977 | COLLEEN | MARY | TOOMEY | A | 12/16/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 353702 | DB274027 | ROBIN | PAUL | TOONE | A | 2/4/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 405623 | DB306742 | KELLY | ANNE | MULRENIN | A | 8/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 359490 | DB266894 | CHANNON | JEANNINE | MUMPHREYJOHNSON | A | 1/2/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479296 | DB351678 | FREYA | SUSAN | NELSON | A | 10/28/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224260 | DB173614 | JULIA | BETH | NELSON | A | 10/1/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479465 | DB351780 | LISA | ELIZABETH | WATSON | A | 11/1/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 268463 | DB211965 | RONNIE | LEE | WATSON | A | 7/23/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 382388 | DB291530 | SARAH | ANN | MELLO-BEARD | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445834 | DB330466 | BARBARA | ANN | ST CHARLES | A | 10/1/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490436 | DB358849 | CHRISTOPHER | GEORGE | ST CLAIR | A | 8/28/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 280170 | DB220680 | RAKIYA | | MONROE | A | 10/7/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 341172 | DB265571 | SANDRA | JOANNE | WAINWRIGHT | A | 12/5/2013 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223394 | DB172748 | JESSICA | LEIGH | YEAGER | A | 9/27/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 281593 | DB221728 | CAMERON | SCOTT | ZURBRUEGG | A | 10/27/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453572 | DB335218 | NICHOLAS | MERRICK | RESCHLY | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 221047 | DB170401 | RICHARD | E | STANLEY | A | 9/7/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 491926 | DB359825 | LINDSAY | | SASSAMAN | A | 9/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480586 | DB352540 | BRADLEY | ROBERT | KORABIK | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 513359 | DB372050 | CHARLES | ALFRED | WHITE | A | 10/4/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 410842 | DB309681 | JACQUELINE | NEWKIRK | SWEAT | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411048 | DB309802 | CHAD | COLLINS | RAYNOR | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 395344 | DB299719 | MARIA | | PAPAKIDIS | A | 9/21/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383640 | DB292242 | JULIE | MOORE | STAPINS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383773 | DB292322 | HAYDEN | CHANDLER | STAPLETON | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 236855 | DB186209 | JAMES | | TENCE | A | 9/16/2005 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451003 | DB333548 | WILLIAM | ALFRED | WHICHARD | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 409138 | DB308716 | TERRY | MADISON | WYCKOFF | A | 10/11/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 453496 | DB335166 | RACHAEL | | SKERKIS | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410906 | DB309716 | MORGAN | H | KING | A | 10/31/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479885 | DB352035 | MARY | | YOFFE | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 260496 | DB205784 | GUADALUPE | | WRIGHT | A | 3/14/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493951 | DB360934 | RYLEIGH | NICOLE | WEESE | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 464205 | DB341958 | WILLIAM | | TARLTON | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 290775 | DB228733 | DEANNA | LYNN | TIRRELL | A | 11/12/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451476 | DB333870 | DENNIS | KEITH | WILLIAMS | A | 10/30/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223623 | DB172977 | EDNA | CATHERINE | YEARWOOD | A | 10/8/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479744 | DB351955 | THOMAS | | YEATTS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479748 | DB351957 | TRUDY | BAYNE | YEATTS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 516311 | DB373390 | VALENTIN | | MONSERRATE | A | 10/23/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 516271 | DB373378 | DESTINEE | DEVONNE | PAPIA | A | 10/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479636 | DB351889 | SABRINA | SALEM JOHNSON | PAPIA | A | 11/3/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 367428 | DB282621 | FRANCES | KELLY | METTS | A | 3/9/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451005 | DB333550 | JOVAN | | VERCEL | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493864 | DB360877 | JOEL | MICHAEL | TANN | A | 11/20/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450508 | DB333236 | ANDREW | KYLE | TAPP | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 494297 | DB361140 | JOSEPH | ETHAN | TARABOULOS | A | 11/22/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 365703 | DB281551 | AMY | BETH | VAN DE MOTTER | A | 2/19/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511217 | DB371058 | ABIGAIL | LIN | KORB | A | 9/24/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479672 | DB351915 | ANNE | M | SCHWIEN | I | 11/2/2022 | ACTIVE | CONFIRMATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 311881 | DB244669 | MARC | BENJAMIN | SCIANCE | A | 1/10/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 452892 | DB334750 | WILLIAM | | KYLE | A | 10/19/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 230191 | DB179545 | DANA | MARIE | TODD | A | 11/2/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 218452 | DB167806 | HEATHER | DAWN | TURNER | A | 8/19/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 413800 | DB311477 | ELYSE | MARIE | WASELESKI | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 473304 | DB348108 | DIANE | ELIZABETH | WYNNE | A | 6/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 387114 | DB294386 | KELLY | ANN | YOUNT | A | 11/8/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383130 | DB291972 | BEVERLY | ETHRIDGE | WILLIAMS | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451590 | DB333950 | ROLAND | JAMES | WATTERS | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383131 | DB291973 | CHRISTIAN | LAINE | WHITSON | A | 10/25/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 504007 | DB367090 | LIZETTE | | TORRES-MEJIA | A | 7/18/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471566 | DB347056 | DYLAN | JAY | TORTORA RUBIO | A | 4/20/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449790 | DB332742 | TRACY | YVONNE | VERCEL | A | 10/21/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 289608 | DB227850 | JAMES | MICHAEL | VERDON | A | 9/8/2009 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 223065 | DB172419 | CAROLYN | SERCY | WALLS | A | 9/5/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449489 | DB332564 | KATHERINE | GUYTON | WARD | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 373757 | DB286579 | LARRY | PAUL | WARD | A | 7/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 474786 | DB349055 | BROOKE | MYANH | TRAN | A | 7/22/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 441921 | DB328425 | DIANNE | MARIE | METZ | A | 9/8/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480562 | DB352521 | PATRICK | MICHALE | MURRAY | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506216 | DB368394 | WILLIN | | WIGFALL | A | 8/5/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 396075 | DB300201 | JOSHUA | WILLIAM | TINCH | A | 10/13/2017 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449633 | DB332653 | WILLIAM | | YARBOROUGH | A | 10/17/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 264800 | AK23689 | LOLA | LEE | WADDELL | A | 4/21/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 422935 | DB317133 | SETH | OKAI | TAGOE | A | 8/12/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479725 | DB351940 | VIVICA | | WILLIAMS | A | 11/4/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510934 | DB370909 | OWEN | NICHOLAS | WITTIG | A | 9/20/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480566 | DB352525 | JARED | HEATH | WORTHINGTON | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 471820 | DB347199 | CAITLIN | MAREE | TUTTLE | A | 5/14/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 490680 | DB358997 | HARMON | LUC | VAN DETH | A | 9/1/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478055 | DB350982 | PIETER | GERHARD | VAN GRAAN | A | 10/3/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 493296 | DB360542 | STEPHEN | JOHN | TYDE | A | 11/7/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480015 | DB352129 | CHRISTIAN | MCCOLLUM | WADFORD | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480553 | DB352516 | SYDNEY | DANIELLE | WHITE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384999 | DB293009 | JEFFERY | MICHAEL | WORKMAN | A | 11/3/2016 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_nun | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 480451 | DB352443 | MARK | ANDREW | ZANGRANDO | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480235 | DB352306 | JEANNE | | STONE | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 498394 | DB363938 | PAUL | GREGORY | STONE | A | 2/29/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451020 | AK144234 | SAMANTHA | CAROLINE | STONE | A | 10/29/2020 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 295757 | DB232493 | MARGARET | IVY | WEINBECKER | A | 7/22/2010 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 445511 | EH65039 | MARTHA | MILLARD | WORSLEY | A | 9/28/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 232033 | DB181387 | COY | DOUGLAS | TALLENT | A | 1/6/2005 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 492888 | DB360325 | CAMERON | LUCAS | ZAVODAY | A | 10/11/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383450 | DB292143 | RAYMOND | F | STOKES | A | 10/27/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 416224 | DB313036 | RHIANNA | Q | STOKES | A | 2/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 381173 | DB290862 | RICHARD | THOMAS | STOKES | A | 10/14/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 415543 | DB312601 | SABRYA | CHENE | STOKES | A | 11/7/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512460 | DB371621 | SYDNEY | DANIELLE | VAN HARREVELD | A | 10/3/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 480045 | DB352154 | MATTHEW | DAVID | WILLIAMS | A | 11/8/2022 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 493258 | DB360516 | MICHAELA | MARIE | WOOD | A | 11/3/2023 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 360906 | DB278584 | OLIVIA | | WALSH | A | 11/3/2015 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410205 | DB309314 | VY | VU THAO | TRAN | A | 10/19/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479111 | DB351572 | MARIA | C | VIGLUCCI | A | 10/21/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451448 | DB333846 | ROBERT | | WILLIAMSON | A | 10/30/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 509567 | DB370150 | MEKHI | DOMINICK | WILLIAMS | A | 9/17/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 479929 | DB352058 | RYAN | | WALKER | A | 11/5/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479539 | DB351824 | MEGAN | | SUMMERLIN | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410124 | DB309263 | JASON | | SUMMERS | A | 10/17/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510066 | DB370397 | NAYLA | K | SUMMERS | A | 8/23/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 429698 | DB321435 | AIDAN | JOSEPH | VAN NYNATTEN | A | 6/18/2019 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 506269 | DB368428 | SUSANNA | MARGARET | VAN ROOYEN | A | 8/21/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 471803 | DB347190 | BRIANNA | KIMBERLY | VAN STEENBURGH | A | 5/12/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 510059 | DB370396 | MAYA | FEMKE | VAN TULNEN | S | 9/20/2024 | TEMPORARY | OVERSEAS CITIZEN | ACCEPTED |
| NEW HANOVE | 65 | 437161 | DB325986 | JESSE | REYNOLDS | WOMACK | A | 7/10/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 269712 | DB212957 | HENRY | EDWARD | WALKER | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514956 | DB372768 | BLANCA | | LABANDEIRA | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 448874 | DB332134 | STEVE | EDWARD | WINKLER | A | 9/13/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384295 | DB292611 | DEBRA | WILLETTS | MARTIN | A | 10/31/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479210 | DB351627 | KELVIN | | RODRIGUEZ | A | 10/26/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 269112 | DB212476 | MARTHA | ELIZABETH | TODD | A | 8/5/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366424 | DB281948 | KATHERINE | MARIE | TYLEE | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 366423 | DB281947 | STEVEN | PAUL | TYLEE | A | 3/10/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515980 | DB373248 | JADON | DOUGLAS | TYNDALL | A | 10/19/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 514834 | DB372727 | JAMES | TODD | WOOTEN | A | 10/10/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 364570 | DB280925 | JESSICA | ANN | ZACHARIAS | A | 2/11/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 459320 | DB338812 | SHAYLA | COURTNEY | STOKES | A | 6/14/2021 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 476241 | DB349947 | ELIZABETH | ANNE | STOKES ST CLAIR BARRIE | A | 8/29/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432680 | DB323449 | SANDRA | DANETTE | VANDERVAART | A | 2/23/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507221 | DB368999 | JESSICA | | RODRIGUEZ HERNANDEZ | A | 8/28/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 412819 | DB310895 | TRISTAN | B | TURNER | A | 11/6/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 384580 | DB292769 | TIMOTHY | W | STRANGER | A | 11/2/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 433748 | DB324043 | TAYLOR | ANNETTE | STRAUB | A | 2/18/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 439201 | DB327057 | SHAWN | PATRICK | VANOVER | A | 8/5/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451019 | DB333558 | DEREK | JAMES | STORIE | A | 10/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515453 | DB372976 | ARRION | TEINNELLE | WILLIAMS-DIXON | A | 10/11/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 306024 | DB240148 | JANET | | WILLIAMS-FLYNN | A | 7/23/2011 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 274864 | DB216729 | CHRISTINA | ZAPATA | SUSSMAN | A | 9/30/2008 | ACTIVE | VERIFIED | ACCEPTED |

| county_name | county_id | voter_reg_num | ncid | first_name | middle_name | last_name | status_cd | registr_dt | voter_status_desc | voter_status_reason_desc | ballot_rtn_stat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVE | 65 | 479179 | DB351608 | LIUDMILA | | YESAULAVA | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449675 | DB332674 | DIEHONG | | YEUNG | A | 10/20/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449917 | DB332827 | MARY | | STRICKLAND | A | 10/22/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480216 | DB352291 | MARCY | | VICARI | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 410385 | DB309415 | MEREDITH | ANN | VICKREY | A | 10/23/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 475930 | DB349750 | GENEVIEVE | M | VIDLAK MASURA | A | 8/19/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 507142 | DB368945 | RICHARD | SCOTT | WING | A | 8/27/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 478257 | DB351085 | HAYLEY | MORGAN | WINKLER | A | 10/7/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480524 | DB352494 | LORRI | | SUMNER | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 411052 | DB309804 | JASON | RONALD | WEBSTER | A | 11/2/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 450690 | DB333360 | DAVID | CODY | WILLIAMS | A | 10/26/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 276016 | DB217556 | SUSAN | LYNN | WILDER | A | 9/26/2008 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 480376 | DB352395 | JESSICA | | TRIGG | A | 11/8/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 449538 | DB332598 | SEAN | C | WINBOURNE | A | 10/16/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 400668 | DB303469 | ROGER | LEE | WEST | A | 3/15/2018 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 481285 | DB352947 | CHRISTOPHER | | SUTTON | A | 11/2/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 514277 | DB372442 | CHRISTOPHER | FRANK | TRINCHINI | A | 10/9/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 507688 | DB369238 | ABRIL | | VILLEDA ROBLERO | A | 8/28/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 383759 | DB292316 | BRITTANY | COLE | VANGRITIS | A | 10/28/2016 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 451662 | DB333994 | KAITLYN | N | VANHOOSE | A | 10/31/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 479189 | DB351615 | TARYN | | ZELLER | A | 10/25/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 348998 | DB271083 | PATRICK | REED | TERRY | A | 2/1/2014 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 472908 | DB347877 | AMANDA | | WATKINS | A | 5/17/2022 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 224039 | DB173393 | MATTHEW | WILLIAM | THOMPSON | A | 8/24/2004 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 512628 | DB371706 | MEGAN | MARIE | THOMPSON | A | 9/16/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |
| NEW HANOVE | 65 | 453406 | DB335098 | DOMINIC | | TRIPODI | A | 11/3/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 432890 | DB323537 | MICHAEL | BILLY | TRIPP | A | 2/29/2020 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 511980 | DB371385 | CHLOE | GRACE | VINCELETTE | A | 9/30/2024 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 320175 | DB250824 | VIRGINIA | ARLENE | TERRY | A | 4/28/2012 | ACTIVE | VERIFIED | ACCEPTED |
| NEW HANOVE | 65 | 515924 | DB373219 | KELLY | | TESKERA | A | 10/18/2024 | ACTIVE | VERIFICATION PENDING | ACCEPTED |