# EXHIBIT J

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|---------|
| AL353584 | Buncombe | EVELYN | AAKO | 812 WEST POINTE DR | ASHEVILLE | 28806 |
| AL359283 | Buncombe | DANIEL | ABAHAZY | 24 ALLESARN RD | ASHEVILLE | 28804 |
| AL406426 | Buncombe | NATHAN | ABEL | 20 SHAKER CT | ASHEVILLE | 28805 |
| AL295809 | Buncombe | GALEN | ABELL | 7 RAMOTH RD | ASHEVILLE | 28804 |
| AL127345 | Buncombe | STEPHEN | ACKERMAN | 59 CONESTEE ST | ASHEVILLE | 28801 |
| AL390781 | Buncombe | ANDRES | ADAMS | 82 MIDLAND DR | ASHEVILLE | 28804 |
| AL318290 | Buncombe | MAX | ADAMS | 22 LINDEN AVE | ASHEVILLE | 28801 |
| AL403013 | Buncombe | ZOE | ADCOCK MCELYA | 8 RIDGE ST | ASHEVILLE | 28801 |
| AL403897 | Buncombe | IAN | ADKINS | 26 GRIFFING CIR | ASHEVILLE | 28804 |
| AL285544 | Buncombe | TESSA | AGUAR | 27 PATRIOTS DR | ASHEVILLE | 28805 |
| AL386732 | Buncombe | SHAHED | AHMADI | 22 ZEPHYR DR | ASHEVILLE | 28806 |
| AL237774 | Buncombe | CLARISSA | AHNERT | 300 RIDGE HALL RM201-211 DR #204A | ASHEVILLE | 28804 |
| AL131061 | Buncombe | EMILY | AIKEN | 370 SHARON RD | FAIRVIEW | 28730 |
| CC156622 | Buncombe | ARIEL VON | ALBERTO | 438 BURDOCK LN | ARDEN | 28704 |
| AL301562 | Buncombe | THOMAS | ALEXANDER | 86 LANVALE AVE | ASHEVILLE | 28806 |
| AL215588 | Buncombe | VARGHESE | ALEXANDER | 360 ASHEVILLE SCHOOL RD | ASHEVILLE | 28806 |
| AL403362 | Buncombe | ROSARIO | ALEXANDER VILLARREAL | 133 ALPINE RIDGE DR | ASHEVILLE | 28803 |
| AL358434 | Buncombe | ZAHRA | ALI-SHAPIRO | 64 CLINGMAN AVE #207 | ASHEVILLE | 28801 |
| AL170005 | Buncombe | JOSHUA | ALLEN | 104 W FARM CREEK DR | ASHEVILLE | 28806 |
| EH1028459 | Buncombe | LUKE | ALLEN | 44 STAR FLOWER RD | ALEXANDER | 28701 |
| AL316419 | Buncombe | SOPHIE | ALLEN | 202 MELODY CIR | SWANNANOA | 28778 |
| AL277760 | Buncombe | JENNIFER | ALY | 401 RIVERS EDGE RD | ASHEVILLE | 28805 |
| AL372473 | Buncombe | EMILY | AMES | 900 FOUNDERS DR #704 | ASHEVILLE | 28803 |
| CW871150 | Buncombe | BRIAN | ANDERSON | 39 SHERWOOD RD | ASHEVILLE | 28803 |
| AL224065 | Buncombe | CARA | ANDERSON | 39 SHERWOOD RD | ASHEVILLE | 28803 |
| AL62984 | Buncombe | CATHERINE | ANDERSON | 536 CHUNNS COVE RD | ASHEVILLE | 28805 |
| AL35662 | Buncombe | DAVID | ANDERSON | 5 ALPINE WAY | SWANNANOA | 28778 |
| AL103683 | Buncombe | JON | ANDERSON | 536 CHUNNS COVE RD | ASHEVILLE | 28805 |
| AL351900 | Buncombe | KRISTEEN | ANDERSON | 300 FALLING LEAF LN #326 | ASHEVILLE | 28803 |
| AL31873 | Buncombe | KRISTINA | ANDERSON | 147 SHELBURNE RD | ASHEVILLE | 28806 |
| AL394057 | Buncombe | HECTOR | ANGEL | 206 YATES AVE | BLACK MOUNTAIN | 28711 |
| AL217264 | Buncombe | SARAH | ANGUS | 1 SQUIRREL HILL DR | WEAVERVILLE | 28787 |
| AL206179 | Buncombe | RYAN | ARROWOOD | 17 COLD SPRINGS LN | CANDLER | 28715 |
| AL61480 | Buncombe | JOHN | ASHWORTH | 10 WHITEASH FARM TRL | FAIRVIEW | 28730 |
| AL333713 | Buncombe | MADELEINE | ASHWORTH | 10 WHITEASH FARM TRL | FAIRVIEW | 28730 |
| AL354136 | Buncombe | SARAH | ASHWORTH | 10 WHITEASH FARM TRL | FAIRVIEW | 28730 |
| AL403569 | Buncombe | CATHERINE | ASKEW | 3 ENKA PINE ST | CANDLER | 28715 |
| AL259705 | Buncombe | PUCK | ASKEW | 140 MICHIGAN AVE | ASHEVILLE | 28806 |
| AL301061 | Buncombe | HANNAH | AUGUR | 1 BEAR KNOLL DR | ASHEVILLE | 28805 |
| AL164498 | Buncombe | MICHAEL | AULL | 10 BIRKDALE DR | WEAVERVILLE | 28787 |
| AL248867 | Buncombe | MATTHEW | AUSTIN | 304 THERON CT | CANDLER | 28715 |
| AL275283 | Buncombe | NICOLE | AYACH | 112 RHODODENDRON AVE | BLACK MOUNTAIN | 28711 |
| AL237874 | Buncombe | RAPHAELLE | AYACH | 112 RHODODENDRON AVE | BLACK MOUNTAIN | 28711 |
| AL283285 | Buncombe | CHRISTOPHER | BACKE | 52 SAND HILL SCHOOL RD | ASHEVILLE | 28806 |
| AL356586 | Buncombe | KELLY | BADIANE | 35 ELKMONT DR | ASHEVILLE | 28804 |
| AL407778 | Buncombe | SARA | BAGUR | 145 FLINT ST | ASHEVILLE | 28801 |
| AL404651 | Buncombe | SUZANNE | BAGUR | 145 FLINT ST | ASHEVILLE | 28801 |
| DB204677 | Buncombe | ANDREW | BAILEY | 2 ELMWOOD PL | ASHEVILLE | 28804 |
| AL334579 | Buncombe | GEORDIE | BAILEY | 2175 UNIVERSITY HTS | ASHEVILLE | 28804 |
| AL359620 | Buncombe | AMANDA | BAKER | 200 OLDE EASTWOOD VILLAGE BLVD #221 | ASHEVILLE | 28803 |
| AL321361 | Buncombe | CHASE | BAKER | 116 EMMAS GROVE RD | FLETCHER | 28732 |
| AL343225 | Buncombe | JESSECA | BALLARD | 1127 N TURKEY CREEK RD | LEICESTER | 28748 |
| AL408168 | Buncombe | NEHAMA | BARNEA ZAVILYANSKY | 111 E AVON PKWY | ASHEVILLE | 28804 |
| EF193552 | Buncombe | NAOTO | BARRETT | 110 HEYWOOD RD #1A | ARDEN | 28704 |
| AL362049 | Buncombe | TAYLOR | BARRETT | 110 HEYWOOD RD #1A | ARDEN | 28704 |
| AL326916 | Buncombe | GRANT | BASHAM | 103 SPRINGER DR | ARDEN | 28704 |
| AL252145 | Buncombe | BRUNO ERNESTO | BASILE | 111 ASHWOOD LN | ASHEVILLE | 28803 |
| AL285681 | Buncombe | CODY | BASSHAM | 11 TRELLIS CT | ASHEVILLE | 28806 |
| AL213387 | Buncombe | MELANIE | BATEMAN | 19 OLD MILL LN | WEAVERVILLE | 28787 |
| AL407238 | Buncombe | RHEA | BATES | 4 LYNWOOD RD | ASHEVILLE | 28804 |
| AL341334 | Buncombe | NICHOLAS | BAUER | 39 EDWARDS ST | ASHEVILLE | 28806 |
| AL394391 | Buncombe | CODY | BAUMAN | 206 YATES AVE #GARAGE | BLACK MOUNTAIN | 28711 |
| AL323441 | Buncombe | JAMES | BAUMSTARK | 15 OAKWIND HL | FLETCHER | 28732 |
| AL294677 | Buncombe | CARLA | BEACH | 43 BOTANY DR | ASHEVILLE | 28805 |
| AL251863 | Buncombe | JESSICA | BECKER | 39 ENKA ORCHARD ST | CANDLER | 28715 |
| AL239331 | Buncombe | SAMANTHA | BECKER | 39 ENKA ORCHARD ST | CANDLER | 28715 |
| AL398576 | Buncombe | DEBORAH | BEDFORD-STROHM | 11 IVINGTON CIR #102 | ASHEVILLE | 28803 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| AL356462 | Buncombe | LENNART | BEDFORD-STROHM | 11 IVINGTON CIR #102 | ASHEVILLE | 28803 |
| AL213703 | Buncombe | KATY | BEELER | 304 POLE CREASMAN RD | ASHEVILLE | 28806 |
| AL311398 | Buncombe | ALLEN | BELL | 255 FERN WAY | BLACK MOUNTAIN | 28711 |
| EL69085 | Buncombe | DAVID | BELL | 76 MACON AVE | ASHEVILLE | 28801 |
| AL201353 | Buncombe | MEREDITH | BELL | 2 MANILA ST | ASHEVILLE | 28806 |
| AL376769 | Buncombe | OLIVIA | BEMIS | 8 BENT TREE DR | ASHEVILLE | 28803 |
| AL73625 | Buncombe | JOANNA | BENDER | 30 CUB RD | ASHEVILLE | 28806 |
| AL196137 | Buncombe | AARON | BENDIX-BALGLEY | 103 LONG WINDING RD | ASHEVILLE | 28805 |
| AL204786 | Buncombe | NOAH | BENDIX-BALGLEY | 103 LONG WINDING RD | ASHEVILLE | 28805 |
| AL403615 | Buncombe | EMILY | BERARD | 300 N TURKEY CREEK RD | LEICESTER | 28748 |
| AL228046 | Buncombe | ROSE | BERGVALL | 3 TERESA WAY | BLACK MOUNTAIN | 28711 |
| AL307900 | Buncombe | LINDA | BERKELEY | 55 COVEWOOD RD | ASHEVILLE | 28805 |
| CW1044351 | Buncombe | JEREMY | BEROSET | 92 S BEAR CREEK RD | ASHEVILLE | 28806 |
| AL384324 | Buncombe | FRANS | BEUERLE | 61 MONTVIEW DR | ASHEVILLE | 28801 |
| AL221011 | Buncombe | COLIN | BEVERIDGE | 72 FOREST LAKE DR | ASHEVILLE | 28803 |
| AL271989 | Buncombe | VIVIEN | BEVERIDGE | 72 FOREST LAKE DR | ASHEVILLE | 28803 |
| AL264719 | Buncombe | ZACHARY | BIJESSE | 4 LYNNETTE DR | FAIRVIEW | 28730 |
| AL335477 | Buncombe | SAVANNAH | BINDAS | 99 ASCENSION DR #G103 | ASHEVILLE | 28806 |
| AL306942 | Buncombe | MARIA | BING | 125 CEDAR FOREST TRL | ASHEVILLE | 28803 |
| AL274900 | Buncombe | DAVID | BIRNHAM | 17 FARRWOOD AVE | ASHEVILLE | 28804 |
| AL66760 | Buncombe | SARA | BIRNHAM | 17 FARRWOOD AVE | ASHEVILLE | 28804 |
| AL66761 | Buncombe | SHMUEL | BIRNHAM | 17 FARRWOOD AVE | ASHEVILLE | 28804 |
| AL283566 | Buncombe | LAUREN | BITTER | 205 LAUREL RIDGE RD | ASHEVILLE | 28805 |
| AL383774 | Buncombe | ZANE | BITTER | 205 LAUREL RIDGE RD | ASHEVILLE | 28805 |
| AL396915 | Buncombe | CALEB | BLACK | 477 BLUE MIST WAY | ARDEN | 28704 |
| AL116681 | Buncombe | MARIAH | BLUE | 54 BRIGMAN RD | WEAVERVILLE | 28787 |
| EH648148 | Buncombe | ETHAN | BOEHM | 33 LEANNAS WAY | ASHEVILLE | 28805 |
| AL34950 | Buncombe | SUZANNE | BOEHM | 36 DARK STAR WAY | FAIRVIEW | 28730 |
| AL376635 | Buncombe | EMILY | BOER | 5 OLD LAKEY GAP RD | BLACK MOUNTAIN | 28711 |
| AL307394 | Buncombe | ELIZABETH | BOERNER | 400 CHARLOTTE ST #101 | ASHEVILLE | 28801 |
| AL221539 | Buncombe | JAVIER | BOLEA | 27 MELODY LN | ASHEVILLE | 28803 |
| AL345354 | Buncombe | MONICA | BOND | 4 RIDGEMONT DR | WEAVERVILLE | 28787 |
| AL182027 | Buncombe | JEREMY | BOONE | 135 OUTLOOK CIR | SWANNANOA | 28778 |
| AL335874 | Buncombe | TAMARA | BOONE | 135 OUTLOOK CIR | SWANNANOA | 28778 |
| AL312969 | Buncombe | ZACHARY | BOREN | 362 TOWN MOUNTAIN RD | ASHEVILLE | 28804 |
| AL406462 | Buncombe | SAMUEL | BOREN REAST | 24 CEDAR TRL | ASHEVILLE | 28803 |
| AL381363 | Buncombe | JACQUELINE | BOTTS | 31 WOODCREST RD | ASHEVILLE | 28804 |
| AL384761 | Buncombe | MACKENZIE | BOWER | 301 BIRCH FOREST LN | ASHEVILLE | 28803 |
| AL171741 | Buncombe | PAUL | BOWSER | 485 HAW CREEK MEWS DR | ASHEVILLE | 28805 |
| AL156100 | Buncombe | CHARLES | BOYD | 11 WOODCREST RD | ASHEVILLE | 28804 |
| AL92693 | Buncombe | RHEA | BOYDEN | 95 SHOPE RD | ASHEVILLE | 28805 |
| AL346366 | Buncombe | BEATRICE | BRADLEY | 21 HARRISON ST | ASHEVILLE | 28801 |
| AL329062 | Buncombe | EMILY | BRADLEY | 22 FOREST KNOLL DR | WEAVERVILLE | 28787 |
| AL249856 | Buncombe | NOAH | BRAGG | 140 ELIJAH HALL RD | BLACK MOUNTAIN | 28711 |
| AL93920 | Buncombe | MINNIE | BRANCH | 32 MURDOCK AVE | ASHEVILLE | 28801 |
| AL315322 | Buncombe | WILLIAM | BRASCH | 51 HIGHLAND ST | ASHEVILLE | 28801 |
| AL357496 | Buncombe | ASHER | BRASS | 10 WALNUT LN | FLETCHER | 28732 |
| AL365664 | Buncombe | NOAH | BRAZEAU | 57 CROSSINGS CIR | FAIRVIEW | 28730 |
| AL363657 | Buncombe | JOHN | BRENNAN | 5 SPLIT CREEK CT | MILLS RIVER | 28759 |
| AL363656 | Buncombe | THASAMON | BRENNAN | 5 SPLIT CREEK CT | MILLS RIVER | 28759 |
| AL347933 | Buncombe | BLAIRE | BRESNAN | 57 STUYVESANT RD | ASHEVILLE | 28803 |
| AL315146 | Buncombe | BRANDI | BRIDGES | 25 SEXTON DR | FAIRVIEW | 28730 |
| AL382647 | Buncombe | ELIAS | BROOKS | 113 MECKLENBURG CIR | BLACK MOUNTAIN | 28711 |
| AL48396 | Buncombe | PHILIP | BROOKS | 113 MECKLENBURG CIR | BLACK MOUNTAIN | 28711 |
| AL406089 | Buncombe | SIMON | BROOKS | 113 MECKLENBURG CIR | BLACK MOUNTAIN | 28711 |
| DE288578 | Buncombe | ELIAS | BROVERMAN-WRAY | 1010 TURTLE CREEK DR | ASHEVILLE | 28803 |
| AL250701 | Buncombe | CYNTHIA | BRUCKMAN | 75 CARRIER ST | ASHEVILLE | 28806 |
| EH421359 | Buncombe | AMY | BUCKNER | 82 BALLANTREE DR | ASHEVILLE | 28803 |
| AL350823 | Buncombe | BOBBY | BUCKNER | 82 BALLANTREE DR | ASHEVILLE | 28803 |
| AL325538 | Buncombe | VIRGINIA | BUDINSKY | 160 PEARSON LN | BLACK MOUNTAIN | 28711 |
| AL123501 | Buncombe | JOAN | BUERK | 10 CLUBSIDE DR | ASHEVILLE | 28804 |
| AL283536 | Buncombe | ROBERT | BUHR | 30 CLAIRMONT AVE #E1 | ASHEVILLE | 28804 |
| AL355318 | Buncombe | CHARLOTTE | BULKELEY | 148 N CHIPPEWA TRL | BLACK MOUNTAIN | 28711 |
| AL373406 | Buncombe | SARAH | BURGHART | 165 COLEMAN AVE #10A | ASHEVILLE | 28801 |
| AL46165 | Buncombe | HILARIE | BURKE | 47 LAUREL LOOP | ASHEVILLE | 28806 |
| AL257009 | Buncombe | PATRICK | BURKE | 35 CRESCENT ST | ASHEVILLE | 28801 |
| AL404183 | Buncombe | GAYLA | BURNETT | 120 RED RD | SWANNANOA | 28778 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| AL5634 | Buncombe | BRIGID | BURNS | 122 TROTTER PL | ASHEVILLE | 28806 |
| AL309897 | Buncombe | CAT | BURROUGHS | 1097 DILLINGHAM RD | BARNARDSVILLE | 28709 |
| AL374349 | Buncombe | ARTURO | BUSTAMANTE | 153 SKYVIEW CIR | ASHEVILLE | 28804 |
| EL78607 | Buncombe | LEIGHTON | CALDWELL | 16 FOXBRIAR DR | CANDLER | 28715 |
| BN484659 | Buncombe | ABIGAIL | CALDWELL-GATSOS | 62 LOGAN CIR | ASHEVILLE | 28806 |
| AL225338 | Buncombe | LARRY | CAMMARATA | 17 OTEEN CHURCH RD | ASHEVILLE | 28805 |
| AL222285 | Buncombe | LINDA | CAMMARATA | 17 OTEEN CHURCH RD | ASHEVILLE | 28805 |
| AL403181 | Buncombe | AJA | CAMPBELL | 102 FURMAN AVE  #31 | ASHEVILLE | 28801 |
| AL403563 | Buncombe | CARTER | CAMPBELL | 185 OLIVETTE RD | ASHEVILLE | 28804 |
| AL346291 | Buncombe | KENZIE | CAMPBELL | 18 WINDSONG DR | FAIRVIEW | 28730 |
| AL360852 | Buncombe | EMILY | CANCLINI | 105 IDLEWOOD DR | ASHEVILLE | 28806 |
| AL234424 | Buncombe | MARTHA | CARDENAS | 440 KYFIELDS | WEAVERVILLE | 28787 |
| AL271885 | Buncombe | MATTHEW | CARDENAS | 440 KYFIELDS | WEAVERVILLE | 28787 |
| AL359820 | Buncombe | LISA | CARLSON | 88 TACOMA CIR | ASHEVILLE | 28801 |
| AL327749 | Buncombe | HANNAH | CARRILLO | 134 CHURCHILL DOWNS DR | FAIRVIEW | 28730 |
| AL169795 | Buncombe | SHAWNA | CARROLL | 2 IVAN BRIDGE DR | BARNARDSVILLE | 28709 |
| AL264935 | Buncombe | SUSAN | CARSON | 71 LINCOLN AVE | ASHEVILLE | 28803 |
| AL171029 | Buncombe | DARBY | CARTER | 28 MANETTA RD | ASHEVILLE | 28804 |
| AL327831 | Buncombe | MARIA | CARTER | 37 MADELINE AVE | ASHEVILLE | 28806 |
| DT61801 | Buncombe | DARRYL | CASPER | 23 WELLINGTON ST | ASHEVILLE | 28806 |
| AL372662 | Buncombe | LAUREN | CATALANO | 10 ALEXANDER DR  #426 | ASHEVILLE | 28801 |
| AL262610 | Buncombe | PAMELA | CHACON | 55 DUNN ST | ASHEVILLE | 28806 |
| AL258280 | Buncombe | GERARD | CHALVET | 771 FLINT HILL RD | ALEXANDER | 28701 |
| AL76788 | Buncombe | MARTHA | CHALVET | 771 FLINT HILL RD | ALEXANDER | 28701 |
| AL336169 | Buncombe | CHRIS | CHAMP | 1135 GASHES RIDGE LN  #202 | ASHEVILLE | 28803 |
| AL196195 | Buncombe | ANDREW | CHAPMAN | 16 N KENSINGTON RD | ASHEVILLE | 28804 |
| AL398333 | Buncombe | DANIELA | CHAPMAN | 16 N KENSINGTON RD | ASHEVILLE | 28804 |
| AL308750 | Buncombe | CHRISTOPHER | CHARNITSKI | 61 WASHINGTON RD | ASHEVILLE | 28801 |
| BW44576 | Buncombe | SCHREE | CHAVDAROV | 1782 OLD HAYWOOD RD | ASHEVILLE | 28806 |
| AL149174 | Buncombe | CLAUDIA | CHENNELLS | 709 CROWFIELDS LN | ASHEVILLE | 28803 |
| AL155698 | Buncombe | ANDREW | CHISHOLM | 14 ARDEN RD | ASHEVILLE | 28803 |
| AL401380 | Buncombe | KAITLYN | CHRISTENSON | 242 BAIRD COVE RD | ASHEVILLE | 28804 |
| AL118247 | Buncombe | KIMBERLY | CHRISTMAN | 184 DOTSON RD | FAIRVIEW | 28730 |
| AL405878 | Buncombe | ISABELLA | CHRISTOFFERSEN | 152 HIGH HICKORY TRL | SWANNANOA | 28778 |
| AL375615 | Buncombe | MALGORZATA | CIMOSZEWICZ | 106 MCCAULEY DR | ASHEVILLE | 28803 |
| AL409012 | Buncombe | MATEA | CINDRIC | 19 SPRING HILL DR | ARDEN | 28704 |
| AL162425 | Buncombe | EDWARD | CLARK | 9 KENILWORTH KNLS  #221 | ASHEVILLE | 28805 |
| CH42713 | Buncombe | SAMUEL | CLARK | 4 CASTLE ST | ASHEVILLE | 28803 |
| AL384247 | Buncombe | CANDIS | CLARKE | 104 CANDLER KNOB RD | ASHEVILLE | 28806 |
| AL350417 | Buncombe | SARAH | CLEMENT | 149 ELIADA HOME RD | ASHEVILLE | 28806 |
| AL348411 | Buncombe | LUC | CLERICI | 33 MONTVIEW DR | ASHEVILLE | 28801 |
| AL311367 | Buncombe | NIAMH | CLINTON | 300  RIDGE HALL RM413-417 DR  #415 | ASHEVILLE | 28804 |
| AL406354 | Buncombe | AUDREY | COBB | 300 OWENBY COVE RD | FAIRVIEW | 28730 |
| AL390154 | Buncombe | STEPHEN | COCHRANE | 144 SWITCHGRASS LOOP | FAIRVIEW | 28730 |
| ED33596 | Buncombe | CHRISTOPHER | COGSWELL | 30 N WILLOW BROOK DR | ASHEVILLE | 28806 |
| CR19697 | Buncombe | STEPHANIE | COGSWELL | 30 N WILLOW BROOK DR | ASHEVILLE | 28806 |
| AL370340 | Buncombe | GRACE | COLBY | 76 WALKER CREEK RD | BARNARDSVILLE | 28709 |
| AL347058 | Buncombe | CHRISTOPHER | COLES | 222 COUNTRY CLUB RD | ASHEVILLE | 28804 |
| AL342616 | Buncombe | EMMA | COLLINS | 62 CUMBERLAND CIR | ASHEVILLE | 28801 |
| AL51946 | Buncombe | SARAH | COLTON | 5 EASTWOOD RD | ASHEVILLE | 28803 |
| EF261599 | Buncombe | EMMA | CONFORTI | 300 FIELD RM419-425 DR | ASHEVILLE | 28804 |
| AL265285 | Buncombe | KENNETH | CONNELL | 1 STUYVESANT RD | ASHEVILLE | 28803 |
| AL215598 | Buncombe | ERIN | CONNORS | 360 ASHEVILLE SCHOOL RD | ASHEVILLE | 28806 |
| AL326831 | Buncombe | CHLOE | CONROY | 52 SPEARS AVE | ASHEVILLE | 28801 |
| AL351585 | Buncombe | ISIS | CONROY | 227 LULA DR | CANDLER | 28715 |
| AL379893 | Buncombe | TOBIAS | CONROY | 52 SPEARS AVE | ASHEVILLE | 28801 |
| AL363154 | Buncombe | HELENE | CONSKY | 24 HOUNDS EAR DR | ASHEVILLE | 28806 |
| AL66923 | Buncombe | GARTH | COOPER | 140 SONDLEY PKWY | ASHEVILLE | 28805 |
| AL326855 | Buncombe | MATTHEW | COOPER | 77 WALKER COVE RD | BLACK MOUNTAIN | 28711 |
| AL188108 | Buncombe | MARK | CORBITT | 14 WHISPERING WOODS DR | ASHEVILLE | 28804 |
| AL195002 | Buncombe | MONIKA | CORBITT | 14 WHISPERING WOODS DR | ASHEVILLE | 28804 |
| AL350713 | Buncombe | JUAN | CORDOVEZ MANTILLA | 24 HAMPSTEAD RD | ASHEVILLE | 28804 |
| AL167402 | Buncombe | RICHARD | COUNTIE | 5 FARRWOOD AVE  #3 | ASHEVILLE | 28804 |
| AL356012 | Buncombe | BRYAN | COWARD | 18 BURNT RIDGE TRL | BLACK MOUNTAIN | 28711 |
| AL357578 | Buncombe | KENDALL | COWARD | 18 BURNT RIDGE TRL | BLACK MOUNTAIN | 28711 |
| AL350514 | Buncombe | AIDAN | COWLES | 16 WESTALL DR  #C | ASHEVILLE | 28804 |
| AF22775 | Buncombe | LAUREN | COX | 471 DIX CREEK NO 1 RD | LEICESTER | 28748 |

Page 6 of 88

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| AL366047 | Buncombe | TRISTAN | COX | 581 POLE CREASMAN RD | ASHEVILLE | 28806 |
| AL286871 | Buncombe | CYNTHIA | CRAGG | 105 FOWLER HOLLER WAY | SWANNANOA | 28778 |
| AL376609 | Buncombe | BIRCH | CRAIG | 17 MUNN DR | ASHEVILLE | 28805 |
| AL348896 | Buncombe | CLAUDIA | CRAIG | 17 MUNN DR | ASHEVILLE | 28805 |
| AL233532 | Buncombe | SARAH | CRAIG MCEATHRON | 2 FERN COVE RD | ASHEVILLE | 28804 |
| AL403360 | Buncombe | SAM | CREELY | 53 TIMBER PARK DR | BLACK MOUNTAIN | 28711 |
| AL406163 | Buncombe | DANA | CRUICKSHANK | 16 SUGARLAND RIDGE TRL | FAIRVIEW | 28730 |
| AL401360 | Buncombe | MAUREEN | CULLEN | 34 MARDELL CIR  #B | ASHEVILLE | 28806 |
| AL388642 | Buncombe | DANIEL | CULPEPPER | 311 REGER AVE | SWANNANOA | 28778 |
| AL360883 | Buncombe | TODD | CUMMINGS | 35 TREE TOP DR | ARDEN | 28704 |
| EH920997 | Buncombe | KELLY | CUNNINGHAM | 160 CRABAPPLE LN | ASHEVILLE | 28804 |
| AL393248 | Buncombe | LEE | CURRENS | 70 RAZOR MOUNTAIN TRL | BARNARDSVILLE | 28709 |
| AL288369 | Buncombe | DIANE | CURRY | 62 BARTLETT ST | ASHEVILLE | 28801 |
| AL263750 | Buncombe | SOPHIA | DANSEREAU | 6 MORNINGSIDE DR | WEAVERVILLE | 28787 |
| AY26582 | Buncombe | ANNA | DARTY | 530 FAIRVIEW RD | ASHEVILLE | 28803 |
| AY24080 | Buncombe | JOSHUA | DARTY | 530 FAIRVIEW RD | ASHEVILLE | 28803 |
| DL58325 | Buncombe | LINDA | DARTY | 8 MAPLEWOOD RD | ASHEVILLE | 28804 |
| AL386242 | Buncombe | CRISTINA | DAVIES | 16 FAIRWAY DR | ASHEVILLE | 28805 |
| AL312802 | Buncombe | DEBORAH | DAVIES | 362 TOWN MOUNTAIN RD | ASHEVILLE | 28804 |
| AL234866 | Buncombe | AMANDA | DAVIS | 35 GOLDEN TREE LN | ASHEVILLE | 28806 |
| DB240318 | Buncombe | BENJAMIN | DAVIS | 360 HILLIARD AVE | ASHEVILLE | 28801 |
| AL345566 | Buncombe | CONNOR | DAVIS | 14 HIDDEN VIEW CIR | ALEXANDER | 28701 |
| AW159485 | Buncombe | DOUG | DAVIS | 5 W HAVEN DR | ARDEN | 28704 |
| AL331240 | Buncombe | NICKOLAS | DAVIS | 3 ANDWAY DR | ASHEVILLE | 28806 |
| AL235990 | Buncombe | WADE | DAVIS | 17 WOODHAVEN DR | ARDEN | 28704 |
| AL259529 | Buncombe | JOEL | DE ALBA | 28 WOODSTONE DR | WEAVERVILLE | 28787 |
| CW419500 | Buncombe | MARTHA | DE MEDICI CHIARINI | 179 DRY RIDGE RD | ASHEVILLE | 28804 |
| AL312795 | Buncombe | JOSEPHUS | DE VOLDER | 283 KENILWORTH RD | ASHEVILLE | 28803 |
| AL312435 | Buncombe | MARIA | DE VOLDER | 283 KENILWORTH RD | ASHEVILLE | 28803 |
| AL406997 | Buncombe | ALEXANDRE | DEBERNARD | 828 JENKINS VALLEY RD | ALEXANDER | 28701 |
| AL405939 | Buncombe | CHARMIAN | DEBERNARD | 828 JENKINS VALLEY RD | ALEXANDER | 28701 |
| AL407241 | Buncombe | CONSTANCE | DEBERNARD | 828 JENKINS VALLEY RD | ALEXANDER | 28701 |
| AL407240 | Buncombe | OLIVIA | DEBERNARD | 828 JENKINS VALLEY RD | ALEXANDER | 28701 |
| AL310764 | Buncombe | SIMON | DEBEVOISE | 70 WILLOWBROOK RD | ASHEVILLE | 28805 |
| AL317862 | Buncombe | STACEY | DEE | 1680 HENDERSONVILLE RD  #A4 | ASHEVILLE | 28803 |
| AL356932 | Buncombe | CHANDLER | DELAMETTER | 41 CROSSWINDS DR | LEICESTER | 28748 |
| AL369012 | Buncombe | JACQUELINE | DEMERANVILLE | 915 WOODVINE RD | ASHEVILLE | 28803 |
| CC111294 | Buncombe | JULIA | DENNIS | 10 GREENE DR | BLACK MOUNTAIN | 28711 |
| AL307983 | Buncombe | BRANDON | DENTON | 550 OLD BEE TREE RD | SWANNANOA | 28778 |
| DE257755 | Buncombe | AIMEE | DESROCHERS | 152 RICHLAND ST | ASHEVILLE | 28806 |
| AL379448 | Buncombe | PATRICK | DIETERICH | 57 CEDAR SUMMIT RD | ASHEVILLE | 28803 |
| AL357498 | Buncombe | CREIG | DILL | 23 LEISURE MOUNTAIN RD | ASHEVILLE | 28804 |
| AL286369 | Buncombe | JOAN | DINERMAN | 11 ATHENA AVE | WEAVERVILLE | 28787 |
| AL349233 | Buncombe | SARAH | DIXON | 9 BIG LEVEL DR | ASHEVILLE | 28804 |
| AL141743 | Buncombe | TRINA | DOBBS | 400 PEARSON DR | ASHEVILLE | 28801 |
| AL222781 | Buncombe | KATRIN | DOHSE | 66 MONTVIEW DR | ASHEVILLE | 28801 |
| AL194148 | Buncombe | SONJA | DOHSE | 66 MONTVIEW DR | ASHEVILLE | 28801 |
| AL390598 | Buncombe | LISA | DOLAN-BRANTON | 24 RIVER STONE TRL | ASHEVILLE | 28805 |
| AL183118 | Buncombe | JAVIER | DONADO | 37 NICHOLS HILL DR | ASHEVILLE | 28804 |
| BL294624 | Buncombe | JOHN | DONLAN | 21 E INDIANA AVE | ASHEVILLE | 28806 |
| AL104486 | Buncombe | STANLEY | DOTSON | 184 DOTSON RD | FAIRVIEW | 28730 |
| AL371999 | Buncombe | BRIAN | DOUCETTE | 50 HIGHLAND POINTE DR | WEAVERVILLE | 28787 |
| AL281544 | Buncombe | ANNIE | DOUGLAS | 29 GARDNER DR | ASHEVILLE | 28803 |
| AL126447 | Buncombe | ANN | DOWDELL | 14 HOLLYBROOK DR | ASHEVILLE | 28803 |
| AL194732 | Buncombe | KRISTOPHER | DOWDELL | 14 HOLLYBROOK DR | ASHEVILLE | 28803 |
| AL250908 | Buncombe | LEAH | DOWNEY | 83 GARLAND DR | ASHEVILLE | 28804 |
| DE217799 | Buncombe | PAUL | DRECKSLER | 39 BROOKSTONE PL | CANDLER | 28715 |
| AL368326 | Buncombe | MARY | DREW | 15 DAIRY GAP RD | ASHEVILLE | 28804 |
| AL291105 | Buncombe | EDUARDO | DRIVON | 44 DOWNING ST  #10 | ASHEVILLE | 28806 |
| AL150378 | Buncombe | MICHELE | DRIVON | 44 DOWNING ST  #10 | ASHEVILLE | 28806 |
| AL380973 | Buncombe | CHARLES | DRUMMOND | 24 E OWL CREEK LN | FAIRVIEW | 28730 |
| AL339495 | Buncombe | WILLIAM | DUBOSE | 160 WOODLAND RD | BLACK MOUNTAIN | 28711 |
| CC114192 | Buncombe | ADAM | DUCHAC | 172 MACON AVE | ASHEVILLE | 28801 |
| CW553501 | Buncombe | BENJAMIN | DUDLEY | 40 ORMOND AVE | ASHEVILLE | 28806 |
| AL371415 | Buncombe | JACINTO | DUHAYLUNGSOD | 14 SIXTH ST | ASHEVILLE | 28804 |
| AL259768 | Buncombe | GABRIEL | DUNSMITH | 8 MUIRFIELD DR | ARDEN | 28704 |
| AL99561 | Buncombe | GEORGE | DURNER | 51 WOLFE COVE RD | ASHEVILLE | 28804 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| AL99562 | Buncombe | SARAH | DURNER | 51 WOLFE COVE RD | ASHEVILLE | 28804 |
| AL175437 | Buncombe | STEPHANIE | DURNER | 51 WOLFE COVE RD | ASHEVILLE | 28804 |
| AL175436 | Buncombe | CLAIRE | DURNER LEMASSON | 51 WOLFE COVE RD | ASHEVILLE | 28804 |
| AL387392 | Buncombe | CHARLOTTE | DYKES | 5 E BAIRD MOUNTAIN RD | ASHEVILLE | 28804 |
| AL357168 | Buncombe | ASHLEY | EDWARDS | 5 HILLTOP RD #1 | ASHEVILLE | 28803 |
| AL362174 | Buncombe | DANIEL | EDWARDS | 22 TRINITY CHAPEL RD | ASHEVILLE | 28805 |
| AL313584 | Buncombe | JUSTIN | EDWARDS | 48 FOX RIDGE RD | ASHEVILLE | 28804 |
| AL237016 | Buncombe | SAMUEL | EDWARDS | 22 TRINITY CHAPEL RD | ASHEVILLE | 28805 |
| AL360104 | Buncombe | ADRIENNE | EDWARDS-DAUGHERTY | 4 MUNN DR | ASHEVILLE | 28805 |
| AL404006 | Buncombe | ALARA | EKSIOGLU | 52 CEDAR HILL DR | ASHEVILLE | 28803 |
| AL405844 | Buncombe | ASYA | EKSIOGLU | 52 CEDAR HILL DR | ASHEVILLE | 28803 |
| AL407779 | Buncombe | AYLIN | EKSIOGLU | 52 CEDAR HILL DR | ASHEVILLE | 28803 |
| AL108872 | Buncombe | NEVIN | EKSIOGLU | 52 CEDAR HILL DR | ASHEVILLE | 28803 |
| AL406873 | Buncombe | OSMAN | EKSIOGLU | 52 CEDAR HILL DR | ASHEVILLE | 28803 |
| AL70133 | Buncombe | FRANCES | ELLINGTON | 143 W OAKVIEW RD | ASHEVILLE | 28806 |
| AL380301 | Buncombe | JACK | ELLSWORTH | 26 HIGH COURT ENTRANCE | ASHEVILLE | 28806 |
| AL161311 | Buncombe | ATOM | EMET | 32 DOROTHY LN | LEICESTER | 28748 |
| AL182940 | Buncombe | CHRISTOPHER | ENDERLE | 101 SCHOOL RD | ASHEVILLE | 28806 |
| AL301325 | Buncombe | RACHEL | ERDE | 10 WOODMERE DR | ARDEN | 28704 |
| EM83099 | Buncombe | CAROLINA | ERICKSON | 15 KRISTA CIR #A | CANDLER | 28715 |
| AL255833 | Buncombe | CARMEN | ESCOBAR | 1680 HENDERSONVILLE RD #D6 | ASHEVILLE | 28803 |
| AL164050 | Buncombe | BLAKEMAN | ESSELSTYN | 49 NORTH ST | ASHEVILLE | 28801 |
| AL156448 | Buncombe | CINDY | ESSELSTYN | 49 NORTH ST | ASHEVILLE | 28801 |
| EH123709 | Buncombe | JOSEPH | ETHERIDGE | 22 VANCE CEMETERY RD | WEAVERVILLE | 28787 |
| AL350949 | Buncombe | PAMELA | EVANS | 18 LOOKOUT RD | ASHEVILLE | 28804 |
| AL206551 | Buncombe | SCOTT | EVANS | 20 RHODODENDRON PL | ASHEVILLE | 28805 |
| AL312137 | Buncombe | AUDREY | EVERIST | 6 BEAVER LAKE HTS | ASHEVILLE | 28804 |
| AL289801 | Buncombe | ANDRONIKOS | FALANGAS | 65 SHOREWOOD DR | ASHEVILLE | 28804 |
| AL310379 | Buncombe | PAPA | FALL | 117 PEBBLE CREEK DR | ASHEVILLE | 28803 |
| AL402194 | Buncombe | COURTNEY | FARMER | 22 MOORES CREEK LN | CANDLER | 28715 |
| AL264901 | Buncombe | JOAN | FARRELL | 60 HAYWOOD ST #2E | ASHEVILLE | 28801 |
| AL281933 | Buncombe | JAMES | FARRELLY | 195 PROSPECTORS TRL | BLACK MOUNTAIN | 28711 |
| AL382505 | Buncombe | JULIA | FEILER | 175 MACON AVE | ASHEVILLE | 28804 |
| AL312947 | Buncombe | CHRISTINE | FELITON | 8 TOWN SQUARE BLVD #203 | ASHEVILLE | 28803 |
| AL312948 | Buncombe | JAMES | FELITON | 8 TOWN SQUARE BLVD #203 | ASHEVILLE | 28803 |
| AL196571 | Buncombe | KRISTIN | FELLOWS | 87 WOODLAND HILLS RD | ASHEVILLE | 28804 |
| AL359822 | Buncombe | ANNE | FELTHAM CHARBONNEAU | 2 GREENBRIAR RD | ASHEVILLE | 28805 |
| AL383594 | Buncombe | LUIS | FERNANDEZ | 14 STONE RIVER DR | ASHEVILLE | 28804 |
| AL403994 | Buncombe | MARCANGELO | FERRI | 5 RAINTREE LN | ARDEN | 28704 |
| AL284410 | Buncombe | CONNOR | FERRY | 355 BEE TREE RD | SWANNANOA | 28778 |
| AL407587 | Buncombe | OSASHA | FERTAL | 1040 BEECH RIDGE TRL #303 | ASHEVILLE | 28803 |
| AL166219 | Buncombe | MARIAH | FIDUCIA | 305 WESTOVER DR | ASHEVILLE | 28801 |
| AL284430 | Buncombe | HELENA | FIERLE | 9 WEST STREET EXT | ASHEVILLE | 28801 |
| AL371352 | Buncombe | BENJAMIN | FINCH | 161 ARDMION PARK | ASHEVILLE | 28801 |
| AL125410 | Buncombe | MARY | FINGEROFF | 91 MIDDLEMONT AVE | ASHEVILLE | 28806 |
| AL131899 | Buncombe | RATUS | FISCHER | 47 LAUREL LOOP | ASHEVILLE | 28806 |
| AL153426 | Buncombe | JONATHAN | FISHER | 19 HEATHER WAY #B | CANDLER | 28715 |
| EL97684 | Buncombe | CHRISTOPHER | FLAHERTY | 36 SUGAR COVE RD | WEAVERVILLE | 28787 |
| AL349520 | Buncombe | ELINOR | FLYNN-MCIVER | 61 WEBB COVE RD | ASHEVILLE | 28804 |
| AL350499 | Buncombe | ANNA | FORD | 600 MERRIMON AVE #14E | ASHEVILLE | 28804 |
| AL168889 | Buncombe | SAGE | FORD | 36 FALCONS WING DR | BLACK MOUNTAIN | 28711 |
| AL233655 | Buncombe | ERIN | FORNOFF | 17 MARLBOROUGH DR | ASHEVILLE | 28805 |
| AL407881 | Buncombe | JOSEPHINE | FOWLER | 35 DIX CREEK NO 1 RD | LEICESTER | 28748 |
| AL245416 | Buncombe | LIONEL | FRADIN | 64 BREVARD RD | ASHEVILLE | 28806 |
| AL285209 | Buncombe | MICHAEL | FRANCO | 62 BARTLETT ST | ASHEVILLE | 28801 |
| AL385699 | Buncombe | CALEB | FRAY | 103 MACDOUGALL LN | WEAVERVILLE | 28787 |
| AL351778 | Buncombe | SAVANNAH | FREDERICKS | 210 FAIRFAX AVE | ASHEVILLE | 28806 |
| AL267493 | Buncombe | DANIEL | FREER | 313 SECRETARIAT LN | FAIRVIEW | 28730 |
| DB332769 | Buncombe | EMMA | FREUND | 10 HOLLY BERRY LN | WEAVERVILLE | 28787 |
| AL215382 | Buncombe | SAMANTHA | FRIDD | 40 ALEXANDER DR | ASHEVILLE | 28801 |
| AL119960 | Buncombe | NAOMI | FRIEDMAN | 62 CRABAPPLE LN | ASHEVILLE | 28804 |
| AL205312 | Buncombe | JOHN | FRITCHIE | 394 LAKESHORE DR | ASHEVILLE | 28804 |
| AL404036 | Buncombe | AARON | FROST | 23 DREAMBIRD DR | LEICESTER | 28748 |
| AL132641 | Buncombe | ANNELIES | FRYBERGER | 200 WOODLAND CT | BLACK MOUNTAIN | 28711 |
| AL225524 | Buncombe | THEODORE | FUSSELL | 120 UPPER GRASSY BRANCH RD | ASHEVILLE | 28805 |
| AL373363 | Buncombe | DESIREE | FUZAK | 12 BEAVERDAM KNOLL RD | ASHEVILLE | 28804 |
| AL327322 | Buncombe | NATALIE | GABRIEL | 122 HUDSON ST | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| AL356194 | Buncombe | COURTNEY | GACKSTETTER | 114 BUCKNER RD | BLACK MOUNTAIN | 28711 |
| DM239944 | Buncombe | HARLEY | GADDY | 312 PINNERS COVE RD | ASHEVILLE | 28803 |
| AL400734 | Buncombe | CORENTIN | GADRAT | 182 COLLEGE VIEW DR | SWANNANOA | 28778 |
| AL302713 | Buncombe | THOMAS | GARBEE | 46 FOREST RD | ASHEVILLE | 28803 |
| CA118613 | Buncombe | GABRIEL | GARCIA | 15 WOODHAVEN DR | ARDEN | 28704 |
| AL397409 | Buncombe | BECKETT | GARDEN | 15 PINE FOREST DR | WEAVERVILLE | 28787 |
| AL269689 | Buncombe | AARON | GARNER | 407 LADY HUNTINGDON LN | ASHEVILLE | 28803 |
| AL405060 | Buncombe | JORDYN | GARNER | 197 DOGWOOD DR | CANDLER | 28715 |
| AL101088 | Buncombe | KRISTIN | GARNER | 96 FAIRWAY DR | ASHEVILLE | 28805 |
| AL313693 | Buncombe | SOPHIA | GARNER | 6 ELMWOOD LN | ASHEVILLE | 28803 |
| AL75952 | Buncombe | WILLIAM | GARNER | 915 CRANBROOK DR | ARDEN | 28704 |
| BL404918 | Buncombe | PHILIP | GARY | 11 N COLLEGE ST | WEAVERVILLE | 28787 |
| AL341985 | Buncombe | ALMA | GARZON MRAD | 1045 COLUMBINE RD | ASHEVILLE | 28803 |
| AL227612 | Buncombe | ALEXANDREA | GATES | 24 SANDY MUSH CREEK RD | LEICESTER | 28748 |
| AL404047 | Buncombe | CELESTE | GAUGHAN | 21 DRAKE ST | ASHEVILLE | 28806 |
| AL10581 | Buncombe | MIRIAM | GEBB | 39 AUDUBON DR | ASHEVILLE | 28804 |
| AL378357 | Buncombe | BLEDDYN | GEDRYCH | 101 COACHMANS TRL | ASHEVILLE | 28803 |
| AL407802 | Buncombe | EINAV | GEFEN YEGER | 155 RIVER BIRCH GROVE RD #104 | ASHEVILLE | 28806 |
| CT40185 | Buncombe | REBECCA | GERENSER | 85 ZILLICOA ST | ASHEVILLE | 28801 |
| AL406422 | Buncombe | ROBERT | GIBBARD | 54 WOODLAND HILLS RD | ASHEVILLE | 28804 |
| AL316795 | Buncombe | ANDREW | GIBBONS | 12 SKYVIEW TER | ASHEVILLE | 28806 |
| AL146936 | Buncombe | CELIA | GIBSON | 4 GREEN VALLEY CT | ASHEVILLE | 28806 |
| AL357679 | Buncombe | MELISSA | GIBSON | 49 FORTUNE ST | BLACK MOUNTAIN | 28711 |
| AW207527 | Buncombe | STEPHANIE | GIBSON | 49 FORTUNE ST | BLACK MOUNTAIN | 28711 |
| AL207671 | Buncombe | THOMAS | GIBSON | 64 PARK SQ | ASHEVILLE | 28801 |
| AL249763 | Buncombe | ALEXANDER | GIFFIN | 17 PINE HILL RD | FAIRVIEW | 28730 |
| AL321340 | Buncombe | EUGENE | GILL | 19 RAMOTH RD | ASHEVILLE | 28804 |
| AL153610 | Buncombe | NORMAN | GILL | 104 SOUTHSIDE AVE | ASHEVILLE | 28801 |
| AL305635 | Buncombe | JENNIFER | GIMSON | 11 ORLY LN | ASHEVILLE | 28804 |
| AL364249 | Buncombe | JOSHUA | GLOVER | 1174 OLD US 70 HWY #5 | BLACK MOUNTAIN | 28711 |
| AL295334 | Buncombe | JODI | GOLDENBAUM | 286 CUMBERLAND AVE | ASHEVILLE | 28801 |
| AL308143 | Buncombe | MARK | GOLDENBAUM | 286 CUMBERLAND AVE | ASHEVILLE | 28801 |
| AL134349 | Buncombe | ROBERT | GONGLOFF | 70 BARNARD AVE | ASHEVILLE | 28804 |
| AL349559 | Buncombe | CEDRIC | GORDON | 25 BAKER PL | ASHEVILLE | 28806 |
| AL362900 | Buncombe | LESLIE | GORE | 1121 MONTREAT RD | BLACK MOUNTAIN | 28711 |
| AL337872 | Buncombe | KELLY | GOULET | 143 S WILDFLOWER RD | ASHEVILLE | 28804 |
| AL337426 | Buncombe | CLAIRE | GRADY | 8 N DOGWOOD RD | ASHEVILLE | 28804 |
| AL260035 | Buncombe | KRISTEN | GRANADOS | 85 BENFIELD RD | WEAVERVILLE | 28787 |
| AL223629 | Buncombe | DAVID | GRANDADAM | 60 GERBER RD #209 | ASHEVILLE | 28803 |
| AL172864 | Buncombe | GENEVIEVE | GRANDADAM | 53 MILDRED AVE | ASHEVILLE | 28806 |
| AL136020 | Buncombe | LOUISE | GRANDADAM | 53 MILDRED AVE | ASHEVILLE | 28806 |
| AL312784 | Buncombe | PAUL | GRANDADAM | 60 GERBER RD #209 | ASHEVILLE | 28803 |
| AL343179 | Buncombe | CHARLOTTE | GRANT | 91 MCLAIN ST | ASHEVILLE | 28803 |
| AL381423 | Buncombe | HOLLY | GRAY | 9 PANTHER GAP RD | BLACK MOUNTAIN | 28711 |
| AL140909 | Buncombe | JOHN | GRAY | 91 MIDDLEMONT AVE | ASHEVILLE | 28806 |
| AL381339 | Buncombe | KEVIN | GRAY | 9 PANTHER GAP RD | BLACK MOUNTAIN | 28711 |
| AL214188 | Buncombe | DEKLAN | GREEN | 347 MERRIMON AVE | ASHEVILLE | 28801 |
| AL137430 | Buncombe | LINDA | GREENE | 36 BEECH SPRING DR | WEAVERVILLE | 28787 |
| AL363042 | Buncombe | ROBERT | GREENE | 16 WESTALL DR #C | ASHEVILLE | 28804 |
| AL367834 | Buncombe | JUSTIN | GRINDSTAFF | 275 OWENBY COVE RD | FAIRVIEW | 28730 |
| AL155121 | Buncombe | ELIZABETH | GROBER | 4 LYNWOOD RD | ASHEVILLE | 28804 |
| AL232712 | Buncombe | JANIE | GROENEVELD-ELDER | 314 CHAPEL RD | BLACK MOUNTAIN | 28711 |
| AL284149 | Buncombe | CAMILLE | GROH | 316 FLOWERING VINE CT | ASHEVILLE | 28803 |
| CB48573 | Buncombe | MARY | GROVER | 6 PROSPECTORS TRL | BLACK MOUNTAIN | 28711 |
| AL249990 | Buncombe | LINDA | GUADAGNO | 704 LAUREL AVE | BLACK MOUNTAIN | 28711 |
| AL274075 | Buncombe | SCOTT | GUGGENHEIM | 344 MIDLAND DR | ASHEVILLE | 28804 |
| AL397521 | Buncombe | CHRISTINA | GURSKY | 595 WALNUT VALLEY PKWY | ARDEN | 28704 |
| AL185546 | Buncombe | IRMA | GUTIERREZ-DE ALBA | 28 WOODSTONE DR | WEAVERVILLE | 28787 |
| AL387654 | Buncombe | ERIN | GUY | 2600 KENSINGTON PL #F | ASHEVILLE | 28803 |
| AL120730 | Buncombe | EVAN | GUYER | 57 MAPLE RIDGE LN | ASHEVILLE | 28806 |
| AL140448 | Buncombe | WENDY | GUYER | 57 MAPLE RIDGE LN | ASHEVILLE | 28806 |
| AL101102 | Buncombe | JAMES | HAAKSMA | 104 WINDY GAP RD | ASHEVILLE | 28804 |
| AL403565 | Buncombe | AARON | HABER | 106 NORTHWEST LN | SWANNANOA | 28778 |
| AL315622 | Buncombe | SUSAN | HAFER | 20 WESTWOOD DR | CANDLER | 28715 |
| AL330045 | Buncombe | HENRY | HAGGART | 100 WILLIAMS RD | FLETCHER | 28732 |
| AL283356 | Buncombe | LYDIA | HAILE | 1 CEDARWOOD DR #D | ASHEVILLE | 28803 |
| AL280806 | Buncombe | MEREDITH | HALE | 82 FAIRWAY DR | ASHEVILLE | 28805 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| AL234050 | Buncombe | SUSAN | HALE | 22 SUNDANCE RD | WEAVERVILLE | 28787 |
| AL177810 | Buncombe | ASHLEY | HALL | 534 ROSE HILL RD | ASHEVILLE | 28803 |
| AL248503 | Buncombe | RYAN | HALL | 69 BULL MOUNTAIN RD | ASHEVILLE | 28805 |
| AL371095 | Buncombe | LILLIAN | HAMBRIC | 118 WESTWOOD RD | ASHEVILLE | 28804 |
| AL383139 | Buncombe | ADRIEN | HAMEL | 46 BLUE RIDGE AVE | ASHEVILLE | 28806 |
| AL356431 | Buncombe | MATTHIEU | HAMEL | 46 BLUE RIDGE AVE | ASHEVILLE | 28806 |
| AL342765 | Buncombe | NANCY | HAMEL | 46 BLUE RIDGE AVE | ASHEVILLE | 28806 |
| AL54763 | Buncombe | MARK | HAMMANN | 271 GLENN BRIDGE RD  #13 | ARDEN | 28704 |
| DM27359 | Buncombe | ALISON | HAMRICK | 21 A B EMBLEM DR | WEAVERVILLE | 28787 |
| AL306072 | Buncombe | CALLUM | HANDLEY | 227 LULA DR | CANDLER | 28715 |
| AL404005 | Buncombe | WAYNE | HANDLEY | 207 ALDERSGATE CIR | ASHEVILLE | 28803 |
| DB270261 | Buncombe | STEPHANIE | HANICH | 78 WESTHAVEN DR | ASHEVILLE | 28804 |
| AL284188 | Buncombe | CLAIRE | HANSEN | 1639 OLMSTED DR | ASHEVILLE | 28803 |
| CW1383859 | Buncombe | MADELEIN | HANSON | 31 WOLF RD | ASHEVILLE | 28805 |
| AL351136 | Buncombe | ISABELLA | HARDIN | 329 SCARLET TANAGER CT | ARDEN | 28704 |
| AL406490 | Buncombe | RANIER | HARDY | 51 HIGHLAND ST | ASHEVILLE | 28801 |
| AL375645 | Buncombe | RUSSELL | HARLAN | 106 MCCAULEY DR | ASHEVILLE | 28803 |
| AL406850 | Buncombe | EMMA | HARRIS | 7 GLEN FALLS RD | ASHEVILLE | 28804 |
| AL402459 | Buncombe | KELLI | HARRIS | 56 STAMFORD ST  #402 | ASHEVILLE | 28803 |
| AL73039 | Buncombe | MICHAEL | HARRIS | 7 GLEN FALLS RD | ASHEVILLE | 28804 |
| EH340678 | Buncombe | LISA | HARRISON | 5303 VERDE VISTA CIR | ASHEVILLE | 28805 |
| EH340671 | Buncombe | MATTHEW | HARRISON | 5303 VERDE VISTA CIR | ASHEVILLE | 28805 |
| AL335822 | Buncombe | HANNAH | HART | 73 MCDADE ST | ASHEVILLE | 28806 |
| AL304808 | Buncombe | TIMOTHY | HARTIGAN | 29 FARRWOOD AVE | ASHEVILLE | 28804 |
| AL307713 | Buncombe | GABRIEL | HASTINGS | 1 BROOK FOREST DR | ARDEN | 28704 |
| AL286608 | Buncombe | NOAH | HASTY | 77 ALPINE WAY | ASHEVILLE | 28805 |
| AL174266 | Buncombe | BRUCE | HAUMAN | 4 REDFERN ST | ASHEVILLE | 28806 |
| AL276413 | Buncombe | MELISSA | HAUN | 360 HILLIARD AVE  #304 | ASHEVILLE | 28801 |
| AL390193 | Buncombe | LAURA | HAY | 41 COBBLERS WAY  #3319 | ASHEVILLE | 28804 |
| AL344495 | Buncombe | THOMAS | HAY | 209 E COLLEGE ST | BLACK MOUNTAIN | 28711 |
| AL285361 | Buncombe | LORI | HAYDEN | 15 BUCKHORN GAP RD | CANDLER | 28715 |
| AL286672 | Buncombe | CATHLEEN | HAYES | 69 MERRELL RD | LEICESTER | 28748 |
| AL286065 | Buncombe | DAVID | HAYES | 69 MERRELL RD | LEICESTER | 28748 |
| AL148572 | Buncombe | PATRICK | HAYES | 52 MOUNTAIN FARM LN | BLACK MOUNTAIN | 28711 |
| DH58127 | Buncombe | LORRAINE | HAYLECK | 55 S MARKET ST  #512 | ASHEVILLE | 28801 |
| AL347046 | Buncombe | MONIKA | HAYLECK | 55 S MARKET ST  #512 | ASHEVILLE | 28801 |
| DH58092 | Buncombe | STEPHEN | HAYLECK | 55 S MARKET ST  #512 | ASHEVILLE | 28801 |
| AL372269 | Buncombe | LIZA | HECK | 15 ARBOR RIDGE TRL | ASHEVILLE | 28806 |
| AL343217 | Buncombe | LUCAS | HEILIG | 47 CORBRAN DR | FAIRVIEW | 28730 |
| AL403413 | Buncombe | AMELIA | HEINTZ-BOTZ | 49 ELIZABETH PL  #2 | ASHEVILLE | 28801 |
| AL275273 | Buncombe | JASON | HENDRIX | 394 LAKESHORE DR | ASHEVILLE | 28804 |
| AL387350 | Buncombe | AUDREY | HENNING | 55 MAPLE RIDGE LN | ASHEVILLE | 28806 |
| AL249523 | Buncombe | CHRISTOPHER | HENRY | 202 POTATO BRANCH RD | LEICESTER | 28748 |
| AL408415 | Buncombe | RONAN | HENSEY | 1037 RIVERSIDE DR | ASHEVILLE | 28804 |
| AL337256 | Buncombe | AILE | HEPBURN | 52 ALBEMARLE PL | ASHEVILLE | 28801 |
| AL210877 | Buncombe | ALEXIA | HERBERG | 25 SUNRISE DR | ASHEVILLE | 28806 |
| AL97243 | Buncombe | LAURA | HERBERT | 12 LARCHMONT RD | ASHEVILLE | 28804 |
| AL364859 | Buncombe | THOMAS | HERBERT | 14 BENT TREE DR | ASHEVILLE | 28803 |
| AL373974 | Buncombe | JOSUE | HERRERA | 26 MONTE VISTA PL | CANDLER | 28715 |
| AL331694 | Buncombe | ALEXANDRA | HETHERINGTON | 154 OLD HAW CREEK RD | ASHEVILLE | 28805 |
| AL396268 | Buncombe | CECILY | HEYE | 12 DEARBORN ST | ASHEVILLE | 28803 |
| AL320242 | Buncombe | AVA | HIND | 249 OX CREEK RD | WEAVERVILLE | 28787 |
| AL234301 | Buncombe | MYRA | HIRSCHBERG | 47 ROBINWOOD AVE | ASHEVILLE | 28806 |
| AL247255 | Buncombe | APRIL | HOLDEN | 84 WOLF PARK CIR | ASHEVILLE | 28804 |
| AL153954 | Buncombe | ROBERT | HOLLAND | 15 SPRING COVE TER | ASHEVILLE | 28804 |
| AL314595 | Buncombe | SIMON | HOLLOWAY | 7 PATON AVE  #1603 | ASHEVILLE | 28801 |
| AL297341 | Buncombe | MARIA | HOLMBOE | 20 NORWOOD AVE | ASHEVILLE | 28804 |
| AL164447 | Buncombe | CATHERINE | HOLT | 306 STONEWALL AVE | SWANNANOA | 28778 |
| AL286059 | Buncombe | DAISY | HOMOLKA | 27 LAKESHORE DR | WEAVERVILLE | 28787 |
| AL348252 | Buncombe | CHANCE | HONEYCUTT | 18 MUNDY COVE RD | WEAVERVILLE | 28787 |
| CW600890 | Buncombe | KRISTIN | HOOKER | 92 S BEAR CREEK RD | ASHEVILLE | 28806 |
| AL359087 | Buncombe | KEVIN | HORAN | 474 BROADWAY ST | ASHEVILLE | 28801 |
| AL344444 | Buncombe | PAULINE | HORNER | 267 TIPTON HILL RD | LEICESTER | 28748 |
| AL344445 | Buncombe | RANDOLPH | HORNER | 267 TIPTON HILL RD | LEICESTER | 28748 |
| AL314600 | Buncombe | JAMES | HORNSBY | 120 COLES COVE RD | WEAVERVILLE | 28787 |
| AL403907 | Buncombe | LARA | HORSMANN | 14 BRUCEMONT PL | ASHEVILLE | 28806 |
| AL363086 | Buncombe | STEVE | HORTON | 107 CIMARRON DR | ASHEVILLE | 28803 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| DE178134 | Buncombe | ZACHARY | HOSKINS | 45 DOGWOOD FOREST RD | FAIRVIEW | 28730 |
| CW834689 | Buncombe | STEPHANIE | HOTTELIER ARROWOOD | 1149 SWEETEN CREEK RD | ASHEVILLE | 28803 |
| AL341426 | Buncombe | MORIAH | HOUSE | 307 WESTOVER DR | ASHEVILLE | 28801 |
| EH222505 | Buncombe | MATTHEW | HUFF | 6 WATERSIDE DR | ASHEVILLE | 28804 |
| AL349350 | Buncombe | HALLE | HUFFMAN | 174 PEARSON DR | ASHEVILLE | 28801 |
| AL154225 | Buncombe | WENDY | HUNING | 65 LONGVIEW RD | ASHEVILLE | 28806 |
| AL130629 | Buncombe | VIRGINIA | HUNNEKE | 34 BEE BALM WAY | ASHEVILLE | 28804 |
| AL291492 | Buncombe | BRENDAN | HUNT | 10 RIDGEWOOD AVE | WEAVERVILLE | 28787 |
| AL358195 | Buncombe | CLAY | HURAND | 58 FOREST HILL DR | ASHEVILLE | 28803 |
| AL300792 | Buncombe | VICTORIA | IMHOLZ | 20 WOODLAND DR | FAIRVIEW | 28730 |
| AL233527 | Buncombe | CAROLE | ISIS | 9 DELANO RD | ASHEVILLE | 28805 |
| AL351568 | Buncombe | LAUREL | ISSEN | 26 RIDGEVIEW DR | ASHEVILLE | 28804 |
| AL211191 | Buncombe | MARGARET | JACKSON | 112 LOCH HAVEN RD | SWANNANOA | 28778 |
| AL405109 | Buncombe | MATTHEW | JACKSON | 100 STUYVESANT RD | ASHEVILLE | 28803 |
| AL324058 | Buncombe | ROSS | JACKSON | 107 WINDGATE PL | ASHEVILLE | 28805 |
| AL166502 | Buncombe | WILLIAM | JACKSON | 112 LOCH HAVEN RD | SWANNANOA | 28778 |
| AL394904 | Buncombe | GARETT | JACOBSON | 15 WHITE PINE CIR | FLETCHER | 28732 |
| AL382678 | Buncombe | RACHEL | JACOBSON | 15 WHITE PINE CIR | FLETCHER | 28732 |
| AL233530 | Buncombe | DEBRA | JAMES | 57 ARROWOOD RD | ASHEVILLE | 28806 |
| AL57072 | Buncombe | CHRISTOPHER | JAQUETTE | 7 BEAVERDAM KNOLL RD | ASHEVILLE | 28804 |
| AL87749 | Buncombe | M'LISA | JARRETT | 32 HIGH VALLEY ESTATES DR | ALEXANDER | 28701 |
| AL246176 | Buncombe | HANNAH | JASTRAM | 226 GRAVELY BRANCH RD | FLETCHER | 28732 |
| AL162603 | Buncombe | STACEY | JAUDON | 30 CUB RD | ASHEVILLE | 28806 |
| AL199276 | Buncombe | KYLE | JESSUP | 118 MONTANA AVE | ASHEVILLE | 28806 |
| AL272839 | Buncombe | CAITLIN | JOHNSON | 14 ROSEBAY LN | ASHEVILLE | 28803 |
| AL368125 | Buncombe | JULIA | JOHNSON | 23 COWAN LN | FAIRVIEW | 28730 |
| AL224160 | Buncombe | SASHA | JOHNSON | 28 WINDING RD | ASHEVILLE | 28803 |
| DD146722 | Buncombe | CHARLENE | JONES | 70 JUNO DR | ASHEVILLE | 28806 |
| EL69757 | Buncombe | ELEONORE | JONES | 20 CARISSA DR | WEAVERVILLE | 28787 |
| AL390200 | Buncombe | JASON | JONES | 41 COBBLERS WAY #3319 | ASHEVILLE | 28804 |
| AL246414 | Buncombe | KAYLA | JONES | 65 REDMOND DR | ARDEN | 28704 |
| BL453658 | Buncombe | MARTINE | JONES | 84 MIDDLEMONT AVE | ASHEVILLE | 28806 |
| AL349282 | Buncombe | RICHARD | JONES | 21 STUYVESANT RD | ASHEVILLE | 28803 |
| AL265267 | Buncombe | RONALD | JONES | 14 TIMBER HILL DR | LEICESTER | 28748 |
| AL348265 | Buncombe | SARA | JONES | 209 BIG SANDY MUSH RD | LEICESTER | 28748 |
| EH729775 | Buncombe | WILLIAM | JONES | 84 MIDDLEMONT AVE #1 | ASHEVILLE | 28806 |
| AL192373 | Buncombe | TRACY | JORDAN | 73 BRADLEY ST | ASHEVILLE | 28806 |
| AL403140 | Buncombe | RUSSELL | JOSEPHS | 12 APPLE TREE WAY | ASHEVILLE | 28805 |
| AL289790 | Buncombe | MAGNUS | JOSS | 600 MERRIMON AVE #16G | ASHEVILLE | 28804 |
| AL241286 | Buncombe | MATTHEW | JUDGE | 8 GLEN VALLEY DR | ARDEN | 28704 |
| AL408610 | Buncombe | ANTHONY | JUNE | 73 DEAVER ST | ASHEVILLE | 28806 |
| AL59603 | Buncombe | ROBIN | KALOGERAKIS | 105 WINTER FOREST DR #308 | CANDLER | 28715 |
| AL182381 | Buncombe | MELISSA | KALSETH | 23 KILLIAN LN | ASHEVILLE | 28804 |
| AL312138 | Buncombe | KELLY | KANE | 210 CLEAR VISTA CIR | ASHEVILLE | 28805 |
| AL179725 | Buncombe | LUCY | KARPEN | 12 LAKEWAY CIR | WEAVERVILLE | 28787 |
| EH941835 | Buncombe | JACOB | KATZ | 94 HERRON AVE | ASHEVILLE | 28806 |
| AL262661 | Buncombe | CLARA | KAUFMANN | 11 STEPHANIE LN | ASHEVILLE | 28805 |
| AL150253 | Buncombe | ANGAD | KAUR | 73 MCDADE ST | ASHEVILLE | 28806 |
| AL136913 | Buncombe | ROGER | KEACH | 129 KEYSTONE DR | ASHEVILLE | 28806 |
| AL404527 | Buncombe | BRADLEY | KEEL | 16 DOTSON COVE RD | FAIRVIEW | 28730 |
| AL186122 | Buncombe | GEORGE | KEEL | 16 DOTSON COVE RD | FAIRVIEW | 28730 |
| EH1071659 | Buncombe | ELENA | KELLER | 43 HIGH COURT ENTRANCE | ASHEVILLE | 28806 |
| AL271007 | Buncombe | SHANNON | KELLEY | 155 FLINT ST | ASHEVILLE | 28801 |
| AL354925 | Buncombe | LAUREL | KELLS | 2 TIMBERSONG DR | WEAVERVILLE | 28787 |
| AX32714 | Buncombe | ZOE | KELLY | 4 REDFERN ST | ASHEVILLE | 28806 |
| BY607740 | Buncombe | CHELSEA | KENNEDY | 187 OWENBY COVE RD | ASHEVILLE | 28803 |
| AL215836 | Buncombe | MARY | KENNEDY | 1600 BLOSSOMWOOD DR #108 | ASHEVILLE | 28803 |
| AL173306 | Buncombe | SARA | KENNEDY | 15 SUMMER ST | ASHEVILLE | 28804 |
| AL249536 | Buncombe | ASHLEY | KIGHT | 73 GROVEWOOD RD | ASHEVILLE | 28804 |
| AL95563 | Buncombe | DON | KIGHT | 73 GROVEWOOD RD | ASHEVILLE | 28804 |
| AL292805 | Buncombe | YOUNG EUN | KIM | 50 WOODSEDGE DR | ASHEVILLE | 28803 |
| AL335127 | Buncombe | ISABELLA | KIMMEL | 101 SUGAR MAPLE DR | BLACK MOUNTAIN | 28711 |
| AL279690 | Buncombe | ALAN | KING | 59 WESTOVER DR | ASHEVILLE | 28801 |
| AL260066 | Buncombe | KATIE | KING | 59 WESTOVER DR | ASHEVILLE | 28801 |
| AL261238 | Buncombe | LAURA | KING | 35 SPRINGWOOD DR | ASHEVILLE | 28805 |
| AL284099 | Buncombe | LINDSEY | KING | 27 MARLWOOD CT | ASHEVILLE | 28804 |
| AL279786 | Buncombe | MARGARET | KING | 59 WESTOVER DR | ASHEVILLE | 28801 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| AL406399 | Buncombe | XAVIER | KING | 114 PINE BROOK MHP DR | CANDLER | 28715 |
| AL405336 | Buncombe | NIKOLAI | KINGSFORD | 884 GLENN BRIDGE RD SE | ARDEN | 28704 |
| AL405846 | Buncombe | TOR | KINGSFORD | 884 GLENN BRIDGE RD SE | ARDEN | 28704 |
| AL159499 | Buncombe | LIZBETH | KINNEY | 27 MAGPIE DR | SWANNANOA | 28778 |
| AL43995 | Buncombe | SUSAN | KINNEY | 19 RAMOTH RD | ASHEVILLE | 28804 |
| AL267893 | Buncombe | DANIEL | KIRBY | 23 PARKWOOD AVE | ASHEVILLE | 28804 |
| AL338950 | Buncombe | TIM | KIRCHEN | 1045 COLUMBINE RD | ASHEVILLE | 28803 |
| AL404035 | Buncombe | ERIK | KIRTON | 51 MITCHELL AVE | ASHEVILLE | 28806 |
| AL271641 | Buncombe | JORDAN | KISTLER | 33 CHERRY RIDGE LN | WEAVERVILLE | 28787 |
| AL407961 | Buncombe | JOSEPH | KLEDIS | 37 OKOBOJI DR | FLETCHER | 28732 |
| AL314936 | Buncombe | DEE DEE | KLEIN | 70 MANETTA RD | ASHEVILLE | 28804 |
| AL308095 | Buncombe | GARY | KLEIN | 70 MANETTA RD | ASHEVILLE | 28804 |
| CW693274 | Buncombe | JOHN | KLING | 460 WINDSWEPT DR | ASHEVILLE | 28801 |
| AL391129 | Buncombe | FOSTER | KLUG | 23 UNADILLA AVE | ASHEVILLE | 28803 |
| AL403366 | Buncombe | CLAUDIA | KOLBINGER | 226 BULL CREEK RD | ASHEVILLE | 28805 |
| AL372241 | Buncombe | CAROLINE | KOON | 208 PEARSON DR | ASHEVILLE | 28801 |
| AZ18407 | Buncombe | MAGGIE | KORNAEV | 151 WOLFE COVE RD | ASHEVILLE | 28804 |
| AL357227 | Buncombe | SETH | KORROW | 4 LYNX DR  #F | BLACK MOUNTAIN | 28711 |
| AL304611 | Buncombe | ROBIN | KORTH | 101 COACHMANS TRL | ASHEVILLE | 28804 |
| AL193848 | Buncombe | WILLIAM | KOUNS | 35 WESTRIDGE DR | ASHEVILLE | 28803 |
| AL333849 | Buncombe | COURTNEY | KRAMER-WLCEK | 2 GARDEN TER | ASHEVILLE | 28804 |
| AL401790 | Buncombe | RICHARD | KRIETZMAN-BLAZEVIC | 248 PATTON AVE  #311 | ASHEVILLE | 28801 |
| AL149131 | Buncombe | RICHARD | KRUG | 117 SULPHUR SPRINGS RD | ASHEVILLE | 28806 |
| AL209977 | Buncombe | THERESA | KRUG | 117 SULPHUR SPRINGS RD | ASHEVILLE | 28806 |
| AL301873 | Buncombe | SEAN | KRUSCH | 49 HALLETT CT | ASHEVILLE | 28803 |
| AL329843 | Buncombe | LENA | KUTSCHER | 37 KEENAN RD | ASHEVILLE | 28805 |
| CJ137409 | Buncombe | MICHELLE | LABORDE | 222 BENT CREEK RANCH RD | ASHEVILLE | 28806 |
| AL324921 | Buncombe | WESLEY | LAKENAN | 9 CEDAR HILL RD | ASHEVILLE | 28806 |
| AL141457 | Buncombe | KRISTEN | LAMBERTIN | 10 ALEXANDER DR  #124 | ASHEVILLE | 28801 |
| AL383440 | Buncombe | CLAIRE | LANCASTER | 131 W CHESTNUT ST | ASHEVILLE | 28801 |
| AL229543 | Buncombe | RACHAEL | LANGE | 312 SCARLET TANAGER CT | ARDEN | 28704 |
| AL290963 | Buncombe | CONNOR | LANIER | 181 SKYVIEW CIR | ASHEVILLE | 28804 |
| AL215211 | Buncombe | DAVID | LARSEN | 134 TACOMA CIR | ASHEVILLE | 28801 |
| AL262943 | Buncombe | TRELLACE | LAWRIMORE | 24 CEDAR TRL | ASHEVILLE | 28803 |
| AL387700 | Buncombe | AUBREY | LAWSON | 110 HEYWOOD RD  #7D | ARDEN | 28704 |
| AL325427 | Buncombe | CHRISTOPHER | LAYELL | 254 BEAVERDAM RD | CANDLER | 28715 |
| AL205347 | Buncombe | SARA | LEBENSBURGER | 110 GALLOWAY DR | ASHEVILLE | 28803 |
| AL184044 | Buncombe | JUDITH | LEBRUN | 843 NORTH FORK RD | BLACK MOUNTAIN | 28711 |
| CX23239 | Buncombe | CHRISTOPHER | LEDER | 115 NORTH RIDGE DR  #A | ASHEVILLE | 28804 |
| AL270617 | Buncombe | CHARLES | LEE | 15 HUMMING BEAR LN | SWANNANOA | 28778 |
| AL360143 | Buncombe | TAMMY | LEE | 9 CEDAR HILL RD | ASHEVILLE | 28806 |
| AL351995 | Buncombe | ELIZABETH | LEHLBACH | 24 WINTHROP RD | ASHEVILLE | 28806 |
| AL251308 | Buncombe | MOLLY | LEIGHTON | 9 EAGLES NEST LN | ASHEVILLE | 28806 |
| AL331894 | Buncombe | ROBIN | LEIST | 23 MEADOW BROOK DR | FLETCHER | 28732 |
| AL152844 | Buncombe | ELIZABETH | LEMARCHAND | 135 SPRING VIEW DR | BLACK MOUNTAIN | 28711 |
| AL375204 | Buncombe | EVAN | LERLO | 25 S HAVEN RD | ASHEVILLE | 28804 |
| AL242342 | Buncombe | JACINTHE | LESSARD | 17 VANDALIA AVE | ASHEVILLE | 28806 |
| CC141549 | Buncombe | LARS | LEWIS | 26 GLEN COVE DR | ARDEN | 28704 |
| EH642438 | Buncombe | SONIA | LEWIT | 139 TERRACE DR | WEAVERVILLE | 28787 |
| AL203943 | Buncombe | AYA | LEWKOWICZ | 400 CHARLOTTE ST  #801 | ASHEVILLE | 28801 |
| AL370415 | Buncombe | AVITAL | LI | 2 WESTHAVEN DR | ASHEVILLE | 28804 |
| AL394286 | Buncombe | JINHUA | LI | 109 RIVER WALK DR | ASHEVILLE | 28804 |
| AL397112 | Buncombe | ANNABELLE | LICHTENWALD-THOMAS | 45 HILLCREEK ACRES DR | CANDLER | 28715 |
| AL277755 | Buncombe | BERHAM | LIN | 504 CRANBROOK DR | ARDEN | 28704 |
| AL208032 | Buncombe | JENNY | LINDE-RINE | 9 AMYS WAY | BLACK MOUNTAIN | 28711 |
| CC148417 | Buncombe | KARL | LINDGREN | 258 LONGLEAF DR  #200 | ARDEN | 28704 |
| BL454400 | Buncombe | THOMAS | LITTLE | 1174 OLD US 70 HWY  #5 | BLACK MOUNTAIN | 28711 |
| AL397969 | Buncombe | LILLY | LLOYD | 110 MEMORIAL PARK DR | BLACK MOUNTAIN | 28711 |
| AL343871 | Buncombe | JESSICA | LOAN | 289 INDEPENDENCE BLVD | ASHEVILLE | 28805 |
| AL370098 | Buncombe | NINA | LOCHOFF | 549 SUNSET DR | ASHEVILLE | 28804 |
| AL293871 | Buncombe | RAYFORD | LOGGINS | 17 BRAD ST | ASHEVILLE | 28803 |
| AL352962 | Buncombe | ELANA | LOGSDON | 12 PINE SPRING DR | ASHEVILLE | 28805 |
| AL357942 | Buncombe | RICHARD | LORENTZ | 72 SAGE DR | WEAVERVILLE | 28787 |
| AL357166 | Buncombe | QUINN | LORENZ | 5 HOLLY RIDGE DR | ASHEVILLE | 28803 |
| AL403361 | Buncombe | GABRIELLE | LOTITO | 19 ASCOT POINT CIR  #606 | ASHEVILLE | 28803 |
| CR26632 | Buncombe | ALEXANDER | LOUDON | 1417 TAMPA BLVD | ARDEN | 28704 |
| CW1113727 | Buncombe | CHANNING | LOVETT | 70 VANDERBILT TER | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| AL305214 | Buncombe | ERIN | LOWE | 201 RIENE LN | SWANNANOA | 28778 |
| AL381912 | Buncombe | RICHARD | LOWENBERG | 55 BEAR CREEK RD | ASHEVILLE | 28806 |
| AL363614 | Buncombe | DARREL | LOWERY | 15 WILLOW KNOLLS DR | WEAVERVILLE | 28787 |
| AL275367 | Buncombe | DENNIS | LUCCHESE | 35 FINALEE AVE | ASHEVILLE | 28803 |
| AL359818 | Buncombe | JON | LUKER | 16 WINDFLOWER CT #C | ASHEVILLE | 28805 |
| AL329067 | Buncombe | ROBERTO | LUNA | 18 WESTVIEW LN | WEAVERVILLE | 28787 |
| BN506849 | Buncombe | DANA | LUNBERRY | 6 NEW CROSS S | ASHEVILLE | 28805 |
| AL345551 | Buncombe | SARA | LUSTER | 28 WOODHAVEN RD | ASHEVILLE | 28805 |
| AL398368 | Buncombe | JODENE | LYNETTE | 508 OLD BEE TREE RD | SWANNANOA | 28778 |
| AL307345 | Buncombe | BRITTNEY | MACDONALD | 42 REYNOLDS RD | ASHEVILLE | 28806 |
| AL134604 | Buncombe | JENNIFER | MACDONALD | 104 WINDY GAP RD | ASHEVILLE | 28804 |
| AL290284 | Buncombe | KATHERINE | MACGUIRE | 29 GARDNER DR | ASHEVILLE | 28803 |
| AL281540 | Buncombe | STUART | MACGUIRE | 29 GARDNER DR | ASHEVILLE | 28803 |
| AL405110 | Buncombe | ROBERT | MACHIORLETE | 36 WHITE WILLOW RDG | BLACK MOUNTAIN | 28711 |
| AL396495 | Buncombe | MARGARET | MACQUEEN | 115 N FOREST RUN EXT | ASHEVILLE | 28803 |
| AL312787 | Buncombe | DEBARSHI | MAJUMDER | 6 NEW CROSS S | ASHEVILLE | 28805 |
| AL249989 | Buncombe | SEAN | MALEY | 704 LAUREL AVE | BLACK MOUNTAIN | 28711 |
| AL375203 | Buncombe | WESLEY | MALONE | 101 SUNNY RIDGE DR | ASHEVILLE | 28804 |
| EH990743 | Buncombe | NICOLE | MALTROTTI | 439 RIVERVIEW DR | ASHEVILLE | 28806 |
| AL207657 | Buncombe | LORA | MANDER | 590 LAKEY GAP RD | BLACK MOUNTAIN | 28711 |
| AL360743 | Buncombe | SEAN | MANN | 53 HIGHLAND ST | WEAVERVILLE | 28787 |
| CW864100 | Buncombe | MICHAEL | MARCELA | 15 TRELLIS CT | ASHEVILLE | 28806 |
| EH134501 | Buncombe | CAROLE | MARCOTTE | 305 TOWN MOUNTAIN RD | ASHEVILLE | 28804 |
| EH302683 | Buncombe | RICHARD | MARCOTTE | 305 TOWN MOUNTAIN RD | ASHEVILLE | 28804 |
| AL270045 | Buncombe | FRANCINE | MARIE-SHEPPARD | 209 PINE ST | BLACK MOUNTAIN | 28711 |
| AL343828 | Buncombe | COURTNEY | MARSHALL | 1406 KENTON LN | ASHEVILLE | 28803 |
| ED43624 | Buncombe | MATTHEW | MARSHALL | 4 STONE RIVER DR | ASHEVILLE | 28804 |
| AL335128 | Buncombe | KEITH | MARTIN | 1858 CHARLOTTE HWY | FAIRVIEW | 28730 |
| AL328968 | Buncombe | MARY | MARTIN | 1 HILLTOP RD | ASHEVILLE | 28803 |
| AL392678 | Buncombe | SAMUEL | MARTIN | 1 HAZEL KNOLL CIR #103 | ASHEVILLE | 28806 |
| AL308693 | Buncombe | HALLIE | MASON | 15 MEADOWBROOK LN | WEAVERVILLE | 28787 |
| AL257300 | Buncombe | JEFFREY | MASON | 121 APPELDOORN CIR | ASHEVILLE | 28803 |
| AL364077 | Buncombe | CHRISTOPHER | MASSELL | 16 GOLDVIEW DR | ASHEVILLE | 28804 |
| AL239153 | Buncombe | KAREN | MASSON | 12 RIDGEWAY AVE | ASHEVILLE | 28806 |
| AL190217 | Buncombe | MARVIN | MASSON | 12 RIDGEWAY AVE | ASHEVILLE | 28806 |
| CT35776 | Buncombe | HELEN | MATTHEWS | 52 RICEVILLE RD #D405 | ASHEVILLE | 28805 |
| AL233293 | Buncombe | PATRICIA | MATTHEWS | 137 E CHESTNUT ST #2 | ASHEVILLE | 28801 |
| AL263695 | Buncombe | JOHN | MCCALL | 342 SOURWOOD RD | BLACK MOUNTAIN | 28711 |
| AL342157 | Buncombe | SHERIDAN | MCCALLA | 6 WALNUT LN | FLETCHER | 28732 |
| AL388032 | Buncombe | PAUL | MCCLAY | 8 DILLINGHAM CIR | ASHEVILLE | 28805 |
| EH819190 | Buncombe | KYLER | MCCLURE | 609 WINDSOR RD | ASHEVILLE | 28804 |
| AL223073 | Buncombe | JENNIFER | MCCORMACK | 27 LANGWELL AVE | ASHEVILLE | 28806 |
| AL236410 | Buncombe | FRED | MCDOWELL | 27 SLEEPY HOLLOW LN | SWANNANOA | 28778 |
| AL291679 | Buncombe | DIANE | MCEACHEN | 21 MORROW DR | FAIRVIEW | 28730 |
| AL288360 | Buncombe | STEPHEN | MCEACHEN | 21 MORROW DR | FAIRVIEW | 28730 |
| AL315181 | Buncombe | MATTI | MCGILL | 13 WINDSONG DR | FAIRVIEW | 28730 |
| AL308575 | Buncombe | SHARON | MCGOWAN | 61 WASHINGTON RD | ASHEVILLE | 28801 |
| DE224294 | Buncombe | CARSON | MCGOWEN | 21 TWIN HILLS DR | WEAVERVILLE | 28787 |
| AL255331 | Buncombe | DEBORAH | MCINNIS | 15 OLD LAKEY GAP RD | BLACK MOUNTAIN | 28711 |
| AL192870 | Buncombe | JOHN | MCINTOSH | 23 CARRIER ST | ASHEVILLE | 28806 |
| AL407272 | Buncombe | HUGH | MCKENNA | 29 GARDNER DR | ASHEVILLE | 28803 |
| AL98500 | Buncombe | DIANE | MCLEAN | 107 KYFIELDS | WEAVERVILLE | 28787 |
| AM82722 | Buncombe | JENNIFER | MCLEAN | 121 PENNSYLVANIA AVE | ASHEVILLE | 28806 |
| AL300826 | Buncombe | MARGARET | MCLEAN | 14 LAUREL BRANCH DR | BLACK MOUNTAIN | 28711 |
| AL301826 | Buncombe | HANNAH | MCLEAN-STEFAN | 107 KYFIELDS | WEAVERVILLE | 28787 |
| AL302254 | Buncombe | MICHAEL | MCLEAN-STEFAN | 107 KYFIELDS | WEAVERVILLE | 28787 |
| AL250084 | Buncombe | ANDREA | MCLEOD | 78 MORGAN BRANCH EST | CANDLER | 28715 |
| AL116535 | Buncombe | DIANA | MCLEOD | 78 MORGAN BRANCH EST | CANDLER | 28715 |
| AL372633 | Buncombe | MATTHEW | MCNIECE | 439 RIVERVIEW DR | ASHEVILLE | 28806 |
| BH99420 | Buncombe | CRYSTAL | MCPHAIL | 2 HAMBURG MOUNTAIN RD | WEAVERVILLE | 28787 |
| CR9623 | Buncombe | REX | MCWILLIAMS | 15 BUCKHORN GAP RD | CANDLER | 28715 |
| AL123622 | Buncombe | HEIDI | MEINERS | 71 E PORTER RD | ASHEVILLE | 28803 |
| AL275429 | Buncombe | ANTHONY | MELVIN | 57 BRIGHT HOPE RD | BLACK MOUNTAIN | 28711 |
| AL176064 | Buncombe | JOSHUA | MESSER | 24 AUTUMN RIDGE LN | ASHEVILLE | 28803 |
| AL392488 | Buncombe | VALERIE | MESSER | 24 ENKA ORCHARD ST | CANDLER | 28715 |
| AL173943 | Buncombe | JOYCE | METAYER | 9 GLEN MEADOWS RD | ARDEN | 28704 |
| BN449125 | Buncombe | PRAVEESUDA | MICHAEL | 703 LAUREL AVE | BLACK MOUNTAIN | 28711 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BN351578 | Buncombe | STEVEN | MICHAEL | 703 LAUREL AVE | BLACK MOUNTAIN | 28711 |
| AL358078 | Buncombe | KAROLINA | MICHALOWSKA | 1 SHELBY DR | ASHEVILLE | 28803 |
| AL174360 | Buncombe | CHRISTA | MICHEL | 37 W BLACK OAK DR | ASHEVILLE | 28804 |
| AL343262 | Buncombe | OLGA | MILENKAYA | 108 SOUTHWEST LN | SWANNANOA | 28778 |
| AL407116 | Buncombe | CECILIA | MILLAN | 33 TOWN SQUARE BLVD #205 | ASHEVILLE | 28803 |
| AL403010 | Buncombe | ANGELO | MILLER | 46? MACON AVE | ASHEVILLE | 28801 |
| AL152837 | Buncombe | CARA | MILLER | 46? MACON AVE | ASHEVILLE | 28801 |
| AL136175 | Buncombe | IRENE | MILLER | 3 SUNSET SUMMIT | ASHEVILLE | 28804 |
| AL403011 | Buncombe | LILLIAN | MILLER | 46? MACON AVE | ASHEVILLE | 28801 |
| AL384111 | Buncombe | OWEN | MILLER | 119 NORTHWEST LN | SWANNANOA | 28778 |
| AL407271 | Buncombe | ELIZABETH | MILLS | 55 REYNOLDS SCHOOL RD | ASHEVILLE | 28803 |
| DE240026 | Buncombe | LEVI | MINES | 25 SEXTON DR | FAIRVIEW | 28730 |
| DE267349 | Buncombe | MARK | MITCHELL | 7 GRATITUDE DR | ASHEVILLE | 28806 |
| DE267348 | Buncombe | ROSEMARY | MITCHELL | 7 GRATITUDE DR | ASHEVILLE | 28806 |
| AL365942 | Buncombe | JENNY | MOE | 25 REDBUD LN | LEICESTER | 28748 |
| AL353533 | Buncombe | JONATHAN | MOE | 25 REDBUD LN | LEICESTER | 28748 |
| AL284597 | Buncombe | DAVID | MOLNAR | 235 MURDOCK AVE | ASHEVILLE | 28804 |
| AL324051 | Buncombe | EMMA | MOON | 5 CLAIRMONT AVE | ASHEVILLE | 28804 |
| AL226297 | Buncombe | DYLAN | MOORE | 42 FORSYTHE ST | ASHEVILLE | 28801 |
| AL405174 | Buncombe | LANCE | MOORE | 139 EXCHANGE CIR #110 | ASHEVILLE | 28806 |
| AL280263 | Buncombe | MARLYN | MOORE | 82 MIDLAND DR | ASHEVILLE | 28804 |
| AL330717 | Buncombe | ELENA | MORAN | 25 GARREN LN | FAIRVIEW | 28730 |
| AL359564 | Buncombe | SARAH | MORISON | 2338 RICEVILLE RD | ASHEVILLE | 28805 |
| AL203939 | Buncombe | CATHERINE | MORRIS | 5 HOLLY RIDGE DR | ASHEVILLE | 28803 |
| AL406080 | Buncombe | KATHRYN | MOSHER | 171 DOUBLE BROOK DR | WEAVERVILLE | 28787 |
| AL383508 | Buncombe | STUART | MOTOLA | 153 HILLSIDE DR | SWANNANOA | 28778 |
| AL51816 | Buncombe | CARRIE | MOZENA | 21 CLAIRMONT AVE | ASHEVILLE | 28804 |
| AL295548 | Buncombe | JEREMY | MULLOY | 1387 DILLINGHAM RD | BARNARDSVILLE | 28709 |
| BN430972 | Buncombe | REBECCA | MULLOY | 144 MACEDONIA RD | ASHEVILLE | 28804 |
| AL404374 | Buncombe | RUPERT | MUSON | 9 ARBUTUS RD #121 | ASHEVILLE | 28805 |
| AL131915 | Buncombe | HEATHER | NAGLE | 49 MOORE AVE | ASHEVILLE | 28806 |
| AL377945 | Buncombe | MICHAEL | NAQUIN | 15 OLDE COVINGTON WAY | ARDEN | 28704 |
| EL89130 | Buncombe | SOPHIA | NARRON | 222 SUGAR HOLLOW RD | FAIRVIEW | 28730 |
| AL272941 | Buncombe | MATTHEW | NATHANS | 121 WELLINGTON ST | ASHEVILLE | 28806 |
| AL289026 | Buncombe | AUSTIN | NEFF | 21 RORY PHILLIPS VW | CANDLER | 28715 |
| AL236053 | Buncombe | WILLIAM | NELSON | 20 BLACKWOOD RD | ASHEVILLE | 28804 |
| AL376255 | Buncombe | SHANE | NENER | 9 W HAVEN DR | ARDEN | 28704 |
| AL376254 | Buncombe | TARA | NENER | 9 W HAVEN DR | ARDEN | 28704 |
| AL280301 | Buncombe | STEPHANIE | NESBITT | 69 BENT CREEK PRESERVE RD | ASHEVILLE | 28806 |
| AL296584 | Buncombe | WILLIAM | NILSEN | 40 CONGRESS ST | ASHEVILLE | 28801 |
| AL255588 | Buncombe | BRIAN | NOECKER | 2 PLYMOUTH CIR #1 | ASHEVILLE | 28803 |
| AL151502 | Buncombe | MARIA | NOEL | 70 BARNARD AVE | ASHEVILLE | 28804 |
| AL408312 | Buncombe | THOMAS | NOLTE | 327 MONTFORD AVE | ASHEVILLE | 28801 |
| AL398139 | Buncombe | TENGKU | NOOR | 104 CAPETOWN CT #303 | WEAVERVILLE | 28787 |
| AL200727 | Buncombe | MICHAEL | NORTON | 175 WOODLAND DR | SWANNANOA | 28778 |
| BB76519 | Buncombe | LINDSEY | NOTHSTINE | 53 SUNVIEW CIR | ARDEN | 28704 |
| AL296783 | Buncombe | RADOSLAW | NOWAK | 749 WARREN WILSON RD | SWANNANOA | 28778 |
| AL348871 | Buncombe | JONAH | NUS | 249 SLEEPY GAP RD | ARDEN | 28704 |
| AL273081 | Buncombe | PETER | OAS | 35 DAYTON RD | ASHEVILLE | 28804 |
| AL392695 | Buncombe | MARY | OATES | 125 BOULDER CREEK WAY | ASHEVILLE | 28805 |
| AL348137 | Buncombe | KAYLEE | OBRIEN | 46 GREENLEAF CIR | ASHEVILLE | 28804 |
| AL212776 | Buncombe | BRITTANY | O'DEA | 7 KILDARE PL | ASHEVILLE | 28806 |
| AL143361 | Buncombe | CLAUDINE | ODELL | 141 BRUCEMONT CIR | ASHEVILLE | 28806 |
| BD122005 | Buncombe | ADRA | OGLESBY | 47 W FOX CHASE RD | ASHEVILLE | 28804 |
| BL248328 | Buncombe | ADEOLA | OGUNWOLE | 15 CROSS PL | ASHEVILLE | 28801 |
| AL148426 | Buncombe | MICHAEL | O'KANE | 19 PERDUE PL | ASHEVILLE | 28806 |
| EH842368 | Buncombe | JORDAN | OKREND | 25 TUDOR WAY | BLACK MOUNTAIN | 28711 |
| AL376261 | Buncombe | GRACELYNN | OLINGER | 25 CLIFFVIEW DR | ASHEVILLE | 28803 |
| AL403568 | Buncombe | MARIO | OLMOS URZUA | 4 REDFERN ST | ASHEVILLE | 28806 |
| AL50610 | Buncombe | DAVID | OLOFSON | 36 DARK STAR WAY | FAIRVIEW | 28730 |
| AL350957 | Buncombe | CHRISTIAN | OLSSON | 18 LOOKOUT RD | ASHEVILLE | 28804 |
| AL302965 | Buncombe | ALYSSA | OPHEIM | 16 MELISSA CT | ASHEVILLE | 28806 |
| EH803673 | Buncombe | MICHAEL | ORBON | 405 NORTH FORK RD | BLACK MOUNTAIN | 28711 |
| AL377942 | Buncombe | ASHLEY | ORTEGO | 15 OLDE COVINGTON WAY | ARDEN | 28704 |
| CW869051 | Buncombe | ALAYNA | OSBORNE | 7 ECTOR ST #6 | ASHEVILLE | 28806 |
| AL315362 | Buncombe | NICOLE | OSLUND | 409 TURTLE CREEK DR | ASHEVILLE | 28803 |
| AL221710 | Buncombe | ANTHONY | OVERHOLT | 26 WELLINGTON ST | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| AL404992 | Buncombe | LINETH | OVERMOYER | 47 EVE DR | ASHEVILLE | 28806 |
| AL386018 | Buncombe | PAUL | OVERMOYER | 47 EVE DR | ASHEVILLE | 28806 |
| AL376656 | Buncombe | SYDNEY | OVERSMITH | 96 OAK HOLLOW DR | ASHEVILLE | 28805 |
| AL351281 | Buncombe | BEYZA | OZTURK | 58 BEE RIDGE RD | ASHEVILLE | 28803 |
| AL249636 | Buncombe | KIRSTIN | OZTURK | 58 BEE RIDGE RD | ASHEVILLE | 28803 |
| CH38589 | Buncombe | TARA | PACHECO | 2 CROOKED CREEK DR | ASHEVILLE | 28804 |
| AL344524 | Buncombe | AMANDA | PAFFRATH | 20 JEFFERSON DR | ASHEVILLE | 28801 |
| DB109187 | Buncombe | GREGORY | PALEGA | 8 FLYCATCHER WAY #202 | ARDEN | 28704 |
| AL217043 | Buncombe | ALEX | PAPPALARDO | 3 SUNSET SUMMIT | ASHEVILLE | 28804 |
| AL313692 | Buncombe | BRYAN | PARAHY | 312 IVY HILL RD | WEAVERVILLE | 28787 |
| AL312901 | Buncombe | STACY | PARAHY | 312 IVY HILL RD | WEAVERVILLE | 28787 |
| AL291876 | Buncombe | JENNIFER | PASTERNACK | 7 LOLA LILLY PL | ASHEVILLE | 28803 |
| AL376540 | Buncombe | VISHNU | PATEL | 104 WHITE ASH DR E | ASHEVILLE | 28803 |
| AL279165 | Buncombe | FORREST | PATTERSON | 69 BENT CREEK PRESERVE RD | ASHEVILLE | 28806 |
| AL304251 | Buncombe | MELINA | PEARSON | 27 WESTRIDGE DR | ASHEVILLE | 28803 |
| AL284308 | Buncombe | KRISTEN | PECK | 20 EDITH LN | BLACK MOUNTAIN | 28711 |
| AL401611 | Buncombe | GUSTAVO | PEDROSA LACERDA DE MELO | 600 MERRIMON AVE #2A | ASHEVILLE | 28804 |
| AE21970 | Buncombe | JENNIFER | PEEK | 146 WESTWOOD RD | ASHEVILLE | 28804 |
| AL315399 | Buncombe | SUSAN | PEGRUME | 59 CONESTEE ST | ASHEVILLE | 28801 |
| AL382807 | Buncombe | PETE | PERRON | 152 HIGH HICKORY TRL | SWANNANOA | 28778 |
| CC108692 | Buncombe | SUZANNE | PERRON | 152 HIGH HICKORY TRL | SWANNANOA | 28778 |
| BE231291 | Buncombe | MICHAEL | PETERS | 319 NORTH CAROLINA TER | BLACK MOUNTAIN | 28711 |
| AL385465 | Buncombe | SELAH | PETERS | 42 CHICKWOOD TRL | WEAVERVILLE | 28787 |
| AL47103 | Buncombe | RICHARD | PETERSEN | 18 PATTON CIR | ASHEVILLE | 28804 |
| BL343082 | Buncombe | VIVIANN | PETTERSSON | 1 HIGHLANDER RD | ASHEVILLE | 28804 |
| AL358042 | Buncombe | REBECCA | PETTIT | 200 OLDE EASTWOOD VILLAGE BLVD #221 | ASHEVILLE | 28803 |
| AL309385 | Buncombe | CARSON | PHILLIPS | 226 PINE ST | BLACK MOUNTAIN | 28711 |
| AL163138 | Buncombe | ALANA | PIERCE | 4 REDFERN ST | ASHEVILLE | 28806 |
| AL398190 | Buncombe | JACK | PIQUETTE | 20 SHOPE CREEK ESTATES DR | ASHEVILLE | 28805 |
| AL328979 | Buncombe | HAZEL | PIRNAK | 176 VALLEY SPRINGS RD | ASHEVILLE | 28803 |
| AL328977 | Buncombe | LARRY | PIRNAK | 176 VALLEY SPRINGS RD | ASHEVILLE | 28803 |
| AL351567 | Buncombe | VICTORIA | PITMAN | 2338 RICEVILLE RD | ASHEVILLE | 28805 |
| AL356358 | Buncombe | NICHOLAS | PLACE | 123 WOODBURN DR | SWANNANOA | 28778 |
| AL166422 | Buncombe | ROBERT | PLATT | 60 PRESSLEY DR | FLETCHER | 28732 |
| CR21150 | Buncombe | TIMOTHY | PLUTA | 22 JORDAN ST | ASHEVILLE | 28801 |
| AL250900 | Buncombe | GENNADY | PODGAISKY | 102 FIRST ST | BLACK MOUNTAIN | 28711 |
| AL359377 | Buncombe | ELISE | PODSIAD | 9 LOOKING GLASS LN | ASHEVILLE | 28805 |
| AL391609 | Buncombe | PARKER | POLLAY | 614 HOLT LN | ASHEVILLE | 28803 |
| AL404334 | Buncombe | ALEXANDRE | POLLONO | 69 ENGLISH LN | WEAVERVILLE | 28787 |
| AL46164 | Buncombe | BENJAMIN | PORTER | 167 PEARSON DR | ASHEVILLE | 28801 |
| AL341834 | Buncombe | WANVISA | PORTER | 167 PEARSON DR | ASHEVILLE | 28801 |
| AL139720 | Buncombe | SARAH | PORTER SPRINGER | 54 RIDGEWOOD PL | ASHEVILLE | 28804 |
| AL332988 | Buncombe | MICKEY | POSCH | 10 FAIRVIEW HILLS DR | FAIRVIEW | 28730 |
| AL356547 | Buncombe | NELLIE SUE | POTTER | 2 HORIZON HILL RD | ASHEVILLE | 28804 |
| AL126715 | Buncombe | JULIE | POWELL | 36 BENFIELD RD | WEAVERVILLE | 28787 |
| AL293767 | Buncombe | JESSICA | PREIBISCH | 54 PINELLAS AVE | ASHEVILLE | 28806 |
| AL257165 | Buncombe | VICTORIA | PRESTON | 3 W MAPLE DR | ASHEVILLE | 28805 |
| AL57190 | Buncombe | DONNA | PRICE | 12 OAKLAND ST | WEAVERVILLE | 28787 |
| AL360658 | Buncombe | GARRETT | PUGH | 63 FOXBRIAR DR | CANDLER | 28715 |
| AL392529 | Buncombe | CHARLOTTE | PUOPOLO | 10 ALBEMARLE RD | ASHEVILLE | 28801 |
| AL230228 | Buncombe | ERICA | QI | 13 MEYERS AVE | ASHEVILLE | 28806 |
| CW1288611 | Buncombe | FRANK | QUADFLIEG | 2 NEWBERN AVE | ASHEVILLE | 28803 |
| AL329580 | Buncombe | MAXIMILIAN | RADINGER | 34 HILLTOP RD | ASHEVILLE | 28803 |
| AL343167 | Buncombe | CAROLINE | RAMSAY | 28 CRABAPPLE LN | ASHEVILLE | 28804 |
| AL115102 | Buncombe | DOUGLAS | RASMUSSON | 23 LITTLE AUSTIN LN | LEICESTER | 28748 |
| AL351885 | Buncombe | LAUREN | RAY HENSEY | 72 CUMBERLAND AVE | ASHEVILLE | 28801 |
| BY446813 | Buncombe | MARK | READ-SMITH | 12 LOCKLEY AVE | ASHEVILLE | 28804 |
| AL258355 | Buncombe | SAMANTHA | READ-SMITH | 12 LOCKLEY AVE | ASHEVILLE | 28804 |
| AL406610 | Buncombe | SAYRE | READ-SMITH | 12 LOCKLEY AVE | ASHEVILLE | 28804 |
| AM74609 | Buncombe | SHILPA | REDDY | 121 WELLINGTON ST | ASHEVILLE | 28806 |
| AL66514 | Buncombe | TAMMY | REDMON-LANNARD | 1028 JENKINS VALLEY RD | ALEXANDER | 28701 |
| AL385967 | Buncombe | JOSEPH | REINCKE | 750 BEAR LEFT | ASHEVILLE | 28805 |
| BL481962 | Buncombe | KRISTEN | REINHARDT | 13 SALUDA ST #B | ASHEVILLE | 28806 |
| AL398582 | Buncombe | JEFFREY | REITER | 6 BREYERTON CT | ASHEVILLE | 28803 |
| AL396550 | Buncombe | SOPHIA | RENFRO | 14 HEMLOCK RD | ASHEVILLE | 28803 |
| ED53066 | Buncombe | DAVID | RENKA | 16 SALISBURY DR #7401 | ASHEVILLE | 28803 |
| AL213907 | Buncombe | SHANNON | REYES | 647 TOWN MOUNTAIN RD #211 | ASHEVILLE | 28804 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| AL402189 | Buncombe | ANDREW | RHODES | 235 GREENVILLE AVE  #101 | ARDEN | 28704 |
| CN15252 | Buncombe | CHARLES | RHYNE | 60 N MARKET ST  #601 | ASHEVILLE | 28801 |
| AL268686 | Buncombe | JENNIE | RHYNE | 60 N MARKET ST  #601 | ASHEVILLE | 28801 |
| AL121723 | Buncombe | ELIZABETH | RICHARDS | 25 CAROLYN DR | CANDLER | 28715 |
| AL243900 | Buncombe | GABRIEL | RICHARDSON | 106 KNOLLWAY CT | ASHEVILLE | 28806 |
| AL297944 | Buncombe | RANDOLPH | RICHARDSON | 73 WANDERING OAKS WAY | ASHEVILLE | 28805 |
| AL297942 | Buncombe | SUSAN | RICHARDSON | 73 WANDERING OAKS WAY | ASHEVILLE | 28805 |
| AL213436 | Buncombe | ANDREW | RICHMOND | 2 DEVONSHIRE PL | ASHEVILLE | 28803 |
| AL144623 | Buncombe | MIRANDA | RICHMOND | 266 MERRIMON AVE | ASHEVILLE | 28801 |
| AL263091 | Buncombe | JACOB | RICKMAN | 25 COLONIAL PL | ASHEVILLE | 28804 |
| AL403012 | Buncombe | ALICE | RICKS | 165 OAK LN | BLACK MOUNTAIN | 28711 |
| AL385879 | Buncombe | MARY | RIDINGER | 51 SUNSET DR | ASHEVILLE | 28806 |
| AL383909 | Buncombe | KATE | RIEGLE-VAN WEST | 36 LONGSTREET CT | WEAVERVILLE | 28787 |
| AL260709 | Buncombe | LUC | RINGGER | 103 WILSHIRE DR | ASHEVILLE | 28806 |
| AL176667 | Buncombe | LORNA | RIORDEN | 73 SHOPE RD | ASHEVILLE | 28805 |
| AL173845 | Buncombe | AUSTIN | RIOS | 1155 NC 9 HWY | BLACK MOUNTAIN | 28711 |
| AL257853 | Buncombe | RICHARD | RISBRIDGER | 74 LAKESIDE DR | ASHEVILLE | 28806 |
| AL403367 | Buncombe | GALE | ROANOAKE | 226 BULL CREEK RD | ASHEVILLE | 28805 |
| AL221389 | Buncombe | KIMBERLY | ROBBINS | 12 BONDO RD | ASHEVILLE | 28803 |
| CC132250 | Buncombe | CHERYL | ROBERTS | 711 BLUE MIST WAY | ARDEN | 28704 |
| CC132242 | Buncombe | DANA | ROBERTS | 711 BLUE MIST WAY | ARDEN | 28704 |
| EL75737 | Buncombe | DAVIS | ROBERTS | 11 COLEMAN ST | WEAVERVILLE | 28787 |
| AL313053 | Buncombe | ANNAMARIE | ROBERTSON | 148 CHATHAM RD | ASHEVILLE | 28804 |
| AL172153 | Buncombe | MICHAEL | ROBERTSON | 19 VISTA DR | CANDLER | 28715 |
| AL405874 | Buncombe | JOSIE | ROBINETTE | 59 CLINTON AVE | ASHEVILLE | 28806 |
| DB162789 | Buncombe | MORGAN | ROBINS | 55 FIRST ST | ASHEVILLE | 28803 |
| CR18259 | Buncombe | NOAH | ROBINS | 55 FIRST ST | ASHEVILLE | 28803 |
| AL401635 | Buncombe | AUTUMN | ROBINSON | 6 LAKE EDEN CIR | BLACK MOUNTAIN | 28711 |
| AL369342 | Buncombe | JEFFREY | ROBINSON | 210 FAIRFAX AVE | ASHEVILLE | 28806 |
| AL330054 | Buncombe | JEFFREY | ROBINSON | 62 BILLY COVE RD | CANDLER | 28715 |
| AL257285 | Buncombe | NANCY | ROHAN | 420 W HAYWOOD ST | ASHEVILLE | 28801 |
| AL331497 | Buncombe | CAMILA | ROJAS | 300 LONG SHOALS RD  #7G | ARDEN | 28704 |
| AL327517 | Buncombe | ANTHONY | ROMAGNUOLO | 176 OAK TER | ARDEN | 28704 |
| AL280431 | Buncombe | BRUCE | ROMAN | 40 WALNUT SPRINGS DR | ASHEVILLE | 28804 |
| AL406203 | Buncombe | JULIE | RONNEBRATT | 300 LONG SHOALS RD  #16-U | ARDEN | 28704 |
| AL398018 | Buncombe | BARBARA | ROOKS | 15 RANKIN AVE  #103 | ASHEVILLE | 28801 |
| AL398017 | Buncombe | BENJAMIN | ROOKS | 15 RANKIN AVE  #103 | ASHEVILLE | 28801 |
| AL358720 | Buncombe | KENNETH | ROSE | 32 KENTEL RD | CANDLER | 28715 |
| AL384094 | Buncombe | MAYA | ROSENER | 104 SOUTHWEST LN  #B | SWANNANOA | 28778 |
| AL196366 | Buncombe | CHARLES | ROSENSTEIN | 103 EDWIN PL | ASHEVILLE | 28801 |
| AL354145 | Buncombe | JONATHAN | ROSSELET | 38 MARNE RD | ASHEVILLE | 28803 |
| AL256824 | Buncombe | SHARON | ROYAL | 16 ROCK BRANCH RD | FAIRVIEW | 28730 |
| AL226569 | Buncombe | KRISTOFER | RUMFELT | 28 HERRON ST | BLACK MOUNTAIN | 28711 |
| AL353038 | Buncombe | SARAH | RUMME | 62 ROSEWOOD AVE | ASHEVILLE | 28801 |
| AL337334 | Buncombe | CARRIE | RUSSPATRICK | 55 BRANNING ST | ASHEVILLE | 28806 |
| AL337326 | Buncombe | SCOTT | RUSSPATRICK | 55 BRANNING ST | ASHEVILLE | 28806 |
| AL195329 | Buncombe | STEPHEN | SACCO | 173 OLD HAW CREEK RD | ASHEVILLE | 28805 |
| AL374641 | Buncombe | MICHELLE | SADER | 23 CHIMNEY CREST DR | ASHEVILLE | 28806 |
| AL403186 | Buncombe | LILY | SAEKI | 310 OAK PL | ASHEVILLE | 28803 |
| AL312967 | Buncombe | ROSEMARY | SAEKI | 310 OAK PL | ASHEVILLE | 28803 |
| AL259530 | Buncombe | DAVID | SAELZER | 371 S FRENCH BROAD AVE | ASHEVILLE | 28801 |
| CC127774 | Buncombe | KYLEIGH | SAGE | 48 JACKSON MEADOW RD | FLETCHER | 28732 |
| AL371503 | Buncombe | EMILIA | SALTZMAN | 39 SOVEREIGN LN | FAIRVIEW | 28730 |
| BY522492 | Buncombe | PETER | SALVUCCI | 234 VALLEY RIDGE LN | BLACK MOUNTAIN | 28711 |
| AL388890 | Buncombe | JEFFREY | SALZANO | 609 WINDSOR RD | ASHEVILLE | 28804 |
| AL298638 | Buncombe | MICHAEL | SAMAN | 301 LAKEWOOD DR | ASHEVILLE | 28803 |
| AL292892 | Buncombe | LORI | SAMOLYK | 29 FARRWOOD AVE | ASHEVILLE | 28804 |
| AL242137 | Buncombe | WENDY | SANDSTROM | 302 CRICKLEWOOD SQ  #B | ASHEVILLE | 28804 |
| AL219831 | Buncombe | MICHAEL | SANTANGELO | 25 SUNNY RIDGE DR | ASHEVILLE | 28804 |
| AL366132 | Buncombe | TRUE | SAUM | 296 STRATFORD RD | ASHEVILLE | 28804 |
| AL373530 | Buncombe | ERIC | SAUNDERS | 15 SIMPSON HOLLOW RD | ASHEVILLE | 28803 |
| AL219752 | Buncombe | COLIN | SAVOY | 489 OLD HAW CREEK RD | ASHEVILLE | 28805 |
| AL398556 | Buncombe | CHARLES | SCALES | 21 E WANETA ST | ASHEVILLE | 28801 |
| AL158745 | Buncombe | BRIAN | SCARBOROUGH | 184 PARKER RD | ASHEVILLE | 28805 |
| AL264138 | Buncombe | ROBIN | SCHAEFER | 150 LAKESHORE DR | ASHEVILLE | 28804 |
| AL398528 | Buncombe | NATHALIE | SCHMEISSER | 85 AVONDALE HEIGHTS RD | ASHEVILLE | 28803 |
| AL348993 | Buncombe | GRACE | SCHMIDT | 73 BRADLEY ST | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| EH921626 | Buncombe | GABRIELLE | SCHROEDER | 110 HEYWOOD RD #8D | ARDEN | 28704 |
| AL337713 | Buncombe | JOSEPH | SCHUBAUER-BERIGAN | 171 CAMP ELLIOTT RD | BLACK MOUNTAIN | 28711 |
| AL365869 | Buncombe | MARY | SCHUBAUER-BERIGAN | 171 CAMP ELLIOTT RD | BLACK MOUNTAIN | 28711 |
| AL113914 | Buncombe | FREDERICK | SCHULTZ | 86 KEASLER RD | ASHEVILLE | 28805 |
| AL403359 | Buncombe | KORINE | SCHULTZ | 123 CREEKSIDE VALLEY LN | ARDEN | 28704 |
| CW817379 | Buncombe | DAVID | SCHULZ | 16 LEISURE LOOP | WEAVERVILLE | 28787 |
| AL364974 | Buncombe | SARAH | SCRAVAGLIERI | 30 CASTLEWOOD DR | ALEXANDER | 28701 |
| AL129827 | Buncombe | MEAGAN | SCROGGS | 20 VALLEY VIEW RD | ASHEVILLE | 28803 |
| AL384420 | Buncombe | SANFORD | SELMAN | 1120 PINEY LODGE LN #401 | ASHEVILLE | 28805 |
| AL223932 | Buncombe | CHRISTINA | SERRA | 228 NEW SALEM RD | SWANNANOA | 28778 |
| AL397647 | Buncombe | ARUNE | SERRA-EDWARDS | 228 NEW SALEM RD | SWANNANOA | 28778 |
| AL195619 | Buncombe | ELAINE | SEYMOUR | 1 HOPE CIR | ASHEVILLE | 28804 |
| AL337115 | Buncombe | JONATHAN | SHANER | 46 PINNACLE PT | ASHEVILLE | 28805 |
| AL105455 | Buncombe | KERRY | SHANNON | 107 HIBISCUS LN | ASHEVILLE | 28803 |
| AL358433 | Buncombe | JAY | SHAPIRO | 64 CLINGMAN AVE #207 | ASHEVILLE | 28801 |
| AL220930 | Buncombe | SANDHYA | SHASTRI | 402 PARKWAY VISTA DR | ASHEVILLE | 28805 |
| AL397857 | Buncombe | RICHARD | SHEPARD | 79 TUCKAWAY DR | ASHEVILLE | 28803 |
| AL269420 | Buncombe | SOPHIE | SHIBATA | 143 WHITE PINE DR | ASHEVILLE | 28805 |
| AL136609 | Buncombe | VANESSA | SHIRLEY | 34 HOLLYBROOK DR | ASHEVILLE | 28803 |
| AL232444 | Buncombe | KIMBERLY | SHOUSE | 179 DRY RIDGE RD | ASHEVILLE | 28804 |
| AL359824 | Buncombe | GLADYS | SIEBIGTEROTH | 79 VINTAGE RD | CANDLER | 28715 |
| AL357514 | Buncombe | KARL HEINZ | SIEBIGTEROTH | 79 VINTAGE RD | CANDLER | 28715 |
| AL231180 | Buncombe | LAUREN | SIEDE | 24 WINTHROP RD | ASHEVILLE | 28806 |
| AL255634 | Buncombe | LIAT | SILVERMAN | 36 BAIRD ST | ASHEVILLE | 28801 |
| AL404254 | Buncombe | JOSEPH | SIMONS | 101 SLEEPY HOLLOW LN | SWANNANOA | 28778 |
| AL159390 | Buncombe | LAUREN | SINGLETON | 64 TIPPERARY DR | ASHEVILLE | 28806 |
| AL365909 | Buncombe | MARY | SINGLETON | 169 MONTFORD AVE | ASHEVILLE | 28801 |
| AL350047 | Buncombe | JOSHUA | SKORBURG | 13 SALUDA ST #B | ASHEVILLE | 28806 |
| AL365228 | Buncombe | TIFFANY | SLATER | 135 HAW CREEK MEWS DR | ASHEVILLE | 28805 |
| AL329778 | Buncombe | CARSON | SLOSMAN | 1 BEAVER CREEK LN | ASHEVILLE | 28804 |
| AL108861 | Buncombe | SUZAN | SLUDER | 128 NEW ROCKWOOD RD | ARDEN | 28704 |
| AL100980 | Buncombe | ANDREA | SLUSSER | 110 COLEMAN AVE | ASHEVILLE | 28801 |
| AL124348 | Buncombe | DAVID | SLUSSER | 110 COLEMAN AVE | ASHEVILLE | 28801 |
| AL403908 | Buncombe | ALYSSA | SMITH | 134 ECHO LAKE DR | FAIRVIEW | 28730 |
| DE197614 | Buncombe | CHELSEA | SMITH | 19 MOUNTAINBROOK RD | ASHEVILLE | 28805 |
| AL405526 | Buncombe | COURTNEY | SMITH | 195 MILLER RD | FAIRVIEW | 28730 |
| AL405843 | Buncombe | HEATHER | SMITH | 21 BRITTEN COVE RD | WEAVERVILLE | 28787 |
| AL262649 | Buncombe | NANCY | SMITH | 11 S OAKS CIR | ASHEVILLE | 28806 |
| AL361763 | Buncombe | NIKOLAS | SMITH | 195 MILLER RD | FAIRVIEW | 28730 |
| AL263621 | Buncombe | SIERRA | SMITH | 17 PATTI LN | ASHEVILLE | 28804 |
| AL344525 | Buncombe | TRAVIS | SMITH | 20 JEFFERSON DR | ASHEVILLE | 28801 |
| AL170609 | Buncombe | CARL | SMITH-HUNNICUTT | 11 WOODLEY AVE | ASHEVILLE | 28804 |
| AL333334 | Buncombe | CAITLIN | SOUTHWICK | 85 GRAY DUSTER CIR | CANDLER | 28715 |
| AL247681 | Buncombe | SALLY | SPARKS | 721 STREAMSIDE DR | ARDEN | 28704 |
| AL292656 | Buncombe | TIMOTHY | SPIRA | 27 ARBORVALE RD | ASHEVILLE | 28801 |
| AL79912 | Buncombe | BARBARA | SPITZER | 55 BLACKWOOD RD | ASHEVILLE | 28804 |
| AL345554 | Buncombe | MARY | SPIVEY-TILSON | 62 HUDSON ST | ASHEVILLE | 28806 |
| AL251706 | Buncombe | SETH | SPROUSE | 10 FAIRVIEW HILLS DR | FAIRVIEW | 28730 |
| AL270920 | Buncombe | HRYHORI | SPYCIA | 103 MADISON AVE | ASHEVILLE | 28801 |
| AL272470 | Buncombe | NINA | SRIKUREJA | 1360 HEATHBROOK CIR | ASHEVILLE | 28803 |
| AL376682 | Buncombe | OLIVIA | STACEY | 17 FOREST GLEN TRL | ASHEVILLE | 28805 |
| AL280140 | Buncombe | NATHAN | STAMPS | 2 BROOKCLIFF DR | ASHEVILLE | 28804 |
| AL155630 | Buncombe | DALTON | STANSBURY | 6 LAKEWOOD DR #6 | ASHEVILLE | 28803 |
| AL161613 | Buncombe | JONATHAN | STANSELL | 40 PIERCY ST | ASHEVILLE | 28806 |
| AL404686 | Buncombe | KATHRYN | STEBBINS | 167 WEBB COVE RD | ASHEVILLE | 28804 |
| AL309992 | Buncombe | JOSEPHINE | STEELE | 15 HIGH MEADOW DR | WEAVERVILLE | 28787 |
| AL373376 | Buncombe | TAYLOR | STEFFENS | 125 S LEXINGTON AVE #101A | ASHEVILLE | 28801 |
| AL91307 | Buncombe | CYNTHIA | STEPHENS | 197 MOUNTAIN LILY RIDGE DR | SWANNANOA | 28778 |
| AL343065 | Buncombe | JOANNE | STEPHENSON | 134 TACOMA CIR | ASHEVILLE | 28801 |
| CW726365 | Buncombe | MARIA | STEPHENSON | 12 GLEN FALLS RD | ASHEVILLE | 28804 |
| AL322127 | Buncombe | CATHY | STEVENS | 1 HEDGEROSE CT #D | ASHEVILLE | 28805 |
| AL322146 | Buncombe | EDWARD | STEVENS | 1 HEDGEROSE CT #D | ASHEVILLE | 28805 |
| AL348230 | Buncombe | KATHERINE | STEVENS | 63 WHITE ASH DR | ASHEVILLE | 28803 |
| AL301789 | Buncombe | CHESLEY | STIKER | 11 BENT OAK LN | ASHEVILLE | 28803 |
| AL340612 | Buncombe | MICHAEL | STOCK | 17 WISTERIA DR | ASHEVILLE | 28804 |
| AL340374 | Buncombe | LEAH | STOCKDALE | 14 ALEXANDER CREST DR | FAIRVIEW | 28730 |
| AL366235 | Buncombe | EMILY | STOKES | 4 RICE BRANCH RD | ASHEVILLE | 28804 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| AL404969 | Buncombe | KIRSTEN | STONE | 21 EDUCATION DR #303 | ASHEVILLE | 28806 |
| AL348639 | Buncombe | CAITLIN | STOUT | 1007 COLUMBINE RD | ASHEVILLE | 28803 |
| AL320926 | Buncombe | ERIC | STREETER | 15 MISTY MOUNTAIN WAY | CANDLER | 28715 |
| AL308692 | Buncombe | LACIE | STREETER | 15 MISTY MOUNTAIN WAY | CANDLER | 28715 |
| AL401996 | Buncombe | MARA | STUTZMAN | 127 ORVIS STONE CIR | CANDLER | 28715 |
| AL309419 | Buncombe | ANCA | SUCIU | 423 PURPLE FINCH CT | ARDEN | 28704 |
| AL286311 | Buncombe | ARGHIR | SUCIU | 423 PURPLE FINCH CT | ARDEN | 28704 |
| AL233531 | Buncombe | DAVID | SURRIDGE | 57 ARROWOOD RD | ASHEVILLE | 28806 |
| AL349786 | Buncombe | ELLIOTT | SZEWCZYK | 64 HICKORY NUT COVE RD | FAIRVIEW | 28730 |
| AL404046 | Buncombe | OLIVIA | TADMAN | 22 HIGHLAND POINTE DR | WEAVERVILLE | 28787 |
| AL310421 | Buncombe | NATHANIEL | TAGER | 38 AUDUBON DR | ASHEVILLE | 28804 |
| AL382735 | Buncombe | KRISTY | TAKAGI | 52 ALBEMARLE PL #14 | ASHEVILLE | 28801 |
| AL325706 | Buncombe | OSCAR | TAMAYO ARROYAVE | 112 CIMARRON DR | ASHEVILLE | 28803 |
| AL406130 | Buncombe | ALEKSANDRA | TANIANIS | 205 TURKEY RIDGE RD | FLETCHER | 28732 |
| AL406127 | Buncombe | SLAWOMIR | TANIANIS | 205 TURKEY RIDGE RD | FLETCHER | 28732 |
| AL247682 | Buncombe | LORA | TANNENHOLZ | 721 STREAMSIDE DR | ARDEN | 28704 |
| AL315921 | Buncombe | TYLER | TANZI | 175 CANAAN DR | CANDLER | 28715 |
| BN456220 | Buncombe | SETAYESH | TASBIHGOU | 16 NUTHATCH CT | FAIRVIEW | 28730 |
| EH1314325 | Buncombe | JACKSON | TAYLOR | 183 WALKERTOWN RD | BLACK MOUNTAIN | 28711 |
| AL222255 | Buncombe | LINDSEY | TAYLOR | 209 WESTWOOD PL | ASHEVILLE | 28806 |
| AL247580 | Buncombe | KYLE | TERVO | 48 JACKSON MEADOW RD | FLETCHER | 28732 |
| AL236249 | Buncombe | THOMAS | THAYER | 388 VANDERBILT RD | ASHEVILLE | 28803 |
| AL393095 | Buncombe | RIEDE | THIES | 19 E FOREST RD | ASHEVILLE | 28803 |
| AL296097 | Buncombe | KYLE | THOMAS | 32 WESTON HEIGHTS DR | ASHEVILLE | 28803 |
| AL398612 | Buncombe | NICATHONEY | THOMAS | 101 ROBERTS LAKE CIR #101 | ARDEN | 28704 |
| AP72272 | Buncombe | SARA | THOMAS | 108 CRANBROOK DR | ARDEN | 28704 |
| AL26159 | Buncombe | MILES | THOMPSON | 405 WINDSWEPT DR #602 | ASHEVILLE | 28801 |
| AL26004 | Buncombe | REBECCA | THOMPSON | 405 WINDSWEPT DR #602 | ASHEVILLE | 28801 |
| AL77994 | Buncombe | STEVEN | THOMPSON | 74 LONGS CHAPEL RD | WEAVERVILLE | 28787 |
| AL164688 | Buncombe | ULLA | THOMPSON | 44 HOLLYBROOK DR | ASHEVILLE | 28804 |
| AL376679 | Buncombe | SARAH | THORNBURG | 216 ROBINHOOD RD | ASHEVILLE | 28804 |
| AL115994 | Buncombe | JOHN | THORNTON | 40 GERTRUDE PL #7 | ASHEVILLE | 28801 |
| AL278343 | Buncombe | JENNIFER | THUELL | 117 RUSSET LN | ASHEVILLE | 28803 |
| AL284026 | Buncombe | MARK | TIERNEY | 4 WHITETAIL DR | WEAVERVILLE | 28787 |
| AL257187 | Buncombe | EMMA | TILSON | 2320 OLD MARSHALL HWY | ALEXANDER | 28701 |
| AL111443 | Buncombe | ANGELA | TIPTON | 69 ENGLISH LN | WEAVERVILLE | 28787 |
| AL235315 | Buncombe | ADRIANA | TOBON | 100 RANDALL COVE RD | LEICESTER | 28748 |
| AL392616 | Buncombe | SOFIA | TOCA | 24 WINTHROP RD | ASHEVILLE | 28806 |
| AL252173 | Buncombe | MICHAEL | TOLLEY | 400 VISTA LAKE DR #3 | CANDLER | 28715 |
| AL265922 | Buncombe | JARED | TOMBERLIN | 20 MILL CREEK LOOP #D | ASHEVILLE | 28806 |
| AL334872 | Buncombe | BRENDAL | TOWNSEND | 6 PROSPECTORS TRL | BLACK MOUNTAIN | 28711 |
| AL351694 | Buncombe | NICHOLAS | TOWNSEND | 189 KIMBERLY AVE #6 | ASHEVILLE | 28804 |
| AL374026 | Buncombe | SAPPHAIRA | TRANTHAM | 2 SPENCER RD | CANDLER | 28715 |
| AL193353 | Buncombe | CHARLOTTE | TRENCHARD-FAILING | 26 THORNES LN | ASHEVILLE | 28805 |
| AL358108 | Buncombe | MAUREEN | TULLY | 37 STEWART ST | ASHEVILLE | 28806 |
| AL252669 | Buncombe | ALICE | TURK | 2 BEAVERBROOK RD | ASHEVILLE | 28804 |
| AL388457 | Buncombe | ERIC | TURNNESSEN | 35 PANOLA ST #1 | ASHEVILLE | 28801 |
| AL103233 | Buncombe | JEFFREY | TWITCHELL-WAAS | 2 STUART CIR | ASHEVILLE | 28804 |
| AL227422 | Buncombe | MATTHEW | TYNER | 28 OAKCREST PL | ASHEVILLE | 28806 |
| AL302476 | Buncombe | DAVID | ULIN-OKEEFE | 43 WINDWARD DR | ASHEVILLE | 28803 |
| AL350127 | Buncombe | HANS | ULLOTH | 75 HAYWOOD ST | ASHEVILLE | 28801 |
| AL336150 | Buncombe | MAXIMILIAN | UNGERT | 31 SAREVA PL | ASHEVILLE | 28804 |
| AL394196 | Buncombe | WILLEM | VAN GIESSEN | 2 GILBERT ST | ASHEVILLE | 28804 |
| AL404000 | Buncombe | MOLLY | VAN HART | 48 CRAFTSMAN CIR | ASHEVILLE | 28805 |
| AL403136 | Buncombe | NICOLAS | VAN LEER | 132 LAMBETH DR | ASHEVILLE | 28803 |
| AL406086 | Buncombe | NIKOLAI | VAN NIEKERK | 50 JUNO DR | ASHEVILLE | 28806 |
| CC85334 | Buncombe | DANIEL | VAN SAUN | 111 WESLEY BRANCH RD | ASHEVILLE | 28806 |
| AL335031 | Buncombe | JAMES | VARAH | 34 MOUNTAINBROOK RD | ASHEVILLE | 28805 |
| AL283743 | Buncombe | DOMINICK | VARSALONE | 30 CLAIRMONT AVE #E1 | ASHEVILLE | 28804 |
| AL285568 | Buncombe | JAMES | VEACH | 20 CEDARCLIFF RD | ASHEVILLE | 28803 |
| BF38441 | Buncombe | BAILEY | VICK | 149 CHURCH RD | FAIRVIEW | 28730 |
| AL340227 | Buncombe | JASMINE | VIEAU | 27 MELODY LN | ASHEVILLE | 28803 |
| AL144593 | Buncombe | CATHERINE | VILLEMINOT | 5 EASTWOOD RD | ASHEVILLE | 28803 |
| AL119120 | Buncombe | ELISABETH | VILLEMINOT | 5 EASTWOOD RD | ASHEVILLE | 28803 |
| AL164572 | Buncombe | FLORENCE | VILLEMINOT | 5 EASTWOOD RD | ASHEVILLE | 28803 |
| AL103656 | Buncombe | PIERRE | VILLEMINOT | 5 EASTWOOD RD | ASHEVILLE | 28803 |
| AL356062 | Buncombe | CHRISTINA | WAGGAMAN | 170 RIVER BIRCH GROVE RD #108 | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|---------------------|---------------|----------|
| AL292628 | Buncombe | LISA | WAGNER | 27 ARBORVALE RD | ASHEVILLE | 28801 |
| AL331160 | Buncombe | NANCY | WALDMAN | 9 INDIAN TRL | WEAVERVILLE | 28787 |
| AL322112 | Buncombe | REBECCA | WALKER | 2002 RIVER RIDGE DR | ASHEVILLE | 28803 |
| AL359579 | Buncombe | BENJAMIN | WALLACE | 2 IVAN BRIDGE DR | BARNARDSVILLE | 28709 |
| AL173834 | Buncombe | PAUL | WANDER | 110 SUGAR HOLLOW VIEW DR | FAIRVIEW | 28730 |
| EH133786 | Buncombe | JOHN | WARD | 24 DAYFLOWER DR | ASHEVILLE | 28803 |
| BD112799 | Buncombe | KYLE | WARNOCK | 96 BROOKSIDE AVE | BLACK MOUNTAIN | 28711 |
| AL125725 | Buncombe | JOSHUA | WARREN | 88 SHADOWLAWN DR | ASHEVILLE | 28806 |
| AL157044 | Buncombe | REBEKAH | WATSON | 12 EDITH LN | BLACK MOUNTAIN | 28711 |
| AL360135 | Buncombe | LAURA | WEDDLE | 92 BEALE RD  #B2 | ARDEN | 28704 |
| AL393992 | Buncombe | LAURA | WEINER | 15 CLEFTRIDGE CT | ASHEVILLE | 28803 |
| ES24379 | Buncombe | AMY | WEINMEISTER | 6204 LEGACY OAKS PL | ASHEVILLE | 28803 |
| ES24380 | Buncombe | OSCAR | WEINMEISTER | 6204 LEGACY OAKS PL | ASHEVILLE | 28803 |
| AL106162 | Buncombe | SIMCHA | WEINSTEIN | 43 BOTANY DR | ASHEVILLE | 28805 |
| AL385866 | Buncombe | HANS | WEISEL | 88 TACOMA CIR | ASHEVILLE | 28801 |
| AL64402 | Buncombe | JOHANNA | WELCH | 135 WESTWOOD PL | ASHEVILLE | 28806 |
| AL204162 | Buncombe | AARON | WELLS | 6 BLUEBELL DR | CANDLER | 28715 |
| AL112737 | Buncombe | LINDA | WELLS | 1 BATTERY PARK AVE  #706 | ASHEVILLE | 28801 |
| AL338284 | Buncombe | RALPH | WELLS | 25 CAROLYN DR | CANDLER | 28715 |
| AL371881 | Buncombe | MAXWELL | WESTBROOK | 32 WHITE ASH DR | ASHEVILLE | 28803 |
| AL293040 | Buncombe | ABIGAIL | WESTMARK | 50 HARRISON HILL RD | SWANNANOA | 28778 |
| AL304922 | Buncombe | MICHAEL | WESTON | 10 TREE TOP DR | ARDEN | 28704 |
| AL270166 | Buncombe | REBECCA | WESTON | 10 TREE TOP DR | ARDEN | 28704 |
| AL113655 | Buncombe | JOHANNAH | WETZEL | 441 GREYBEARD TRL | BLACK MOUNTAIN | 28711 |
| AL297888 | Buncombe | SIMONE | WHALE | 11 DRIFTWOOD CT | ASHEVILLE | 28805 |
| AL318813 | Buncombe | ISABEL | WHELCHEL | 65 WOODLAND RD | ASHEVILLE | 28804 |
| AL345435 | Buncombe | CHARLES | WHITE | 439 MCCOY COVE RD | BLACK MOUNTAIN | 28711 |
| AL167895 | Buncombe | ELIZABETH | WHITE | 64 PARK SQ | ASHEVILLE | 28801 |
| AL263321 | Buncombe | EMILY | WHITE | 61 BLUE RIDGE ACRES RD | ASHEVILLE | 28806 |
| AL325099 | Buncombe | KATELYN | WHITE | 260 CHRIST SCHOOL RD | ARDEN | 28704 |
| AL224138 | Buncombe | MARY | WHITE | 35 LAURELWOOD DR | FLETCHER | 28732 |
| AL305302 | Buncombe | MARY | WHITE | 116 HOUSTON ST | ASHEVILLE | 28801 |
| AL262000 | Buncombe | PARKER | WHITE | 61 BLUE RIDGE ACRES RD | ASHEVILLE | 28806 |
| AL330272 | Buncombe | TERRY | WHITE | 64 PARK SQ | ASHEVILLE | 28801 |
| AL305301 | Buncombe | TINA | WHITE | 116 HOUSTON ST | ASHEVILLE | 28801 |
| AL403365 | Buncombe | TINA | WHITE | 12 BEECH TREE LN | ASHEVILLE | 28804 |
| AL327429 | Buncombe | WOLFGANG | WHITE | 26 BLUE HERON DR | FLETCHER | 28732 |
| EH143195 | Buncombe | PAMELA | WHITNEY | 24 DAYFLOWER DR | ASHEVILLE | 28803 |
| AL120750 | Buncombe | LINDA | WICKENKAMP | 22 PLATEAU RD | ASHEVILLE | 28805 |
| AL383328 | Buncombe | JOSHUA | WICKERHAM | 2102 HYDE PARK DR | ASHEVILLE | 28806 |
| AL263223 | Buncombe | CECILIA | WIDMAN | 4 BROOK FOREST DR | ARDEN | 28704 |
| AL271635 | Buncombe | SUE ANN | WIESER | 14 GLASTONBURY LN | ASHEVILLE | 28803 |
| DL208107 | Buncombe | JUSTIN | WIGGINS | 564 BRANDON RD | BLACK MOUNTAIN | 28711 |
| AL182520 | Buncombe | NORA | WIKOFF | 45 DOGWOOD FOREST RD | FAIRVIEW | 28730 |
| AL380850 | Buncombe | DEBORAH | WILBRINK | 164 VERMONT AVE | ASHEVILLE | 28806 |
| AL380848 | Buncombe | EVERT | WILBRINK | 164 VERMONT AVE | ASHEVILLE | 28806 |
| AL384248 | Buncombe | NATHAN | WILD | 11 IVINGTON CIR  #102 | ASHEVILLE | 28803 |
| AL180103 | Buncombe | JUSTIN | WILKINS | 150 COXE AVE  #411 | ASHEVILLE | 28801 |
| AL247570 | Buncombe | STEFAN | WILLIAMS | 84 WOLF PARK CIR | ASHEVILLE | 28804 |
| AL247254 | Buncombe | STEVEN | WILLIAMS | 84 WOLF PARK CIR | ASHEVILLE | 28804 |
| AL348542 | Buncombe | CHRISTIAN | WILLIAMS | 26 LAUREL LN | BLACK MOUNTAIN | 28711 |
| AL148101 | Buncombe | JANET | WILLIAMS | 31 KILLIAN RD | ASHEVILLE | 28804 |
| AL164649 | Buncombe | JOAN | WILLIAMS | 30 ASPEN CT | ASHEVILLE | 28806 |
| AL31348 | Buncombe | RITA | WILLIAMS | 84 WOLF PARK CIR | ASHEVILLE | 28804 |
| AL238018 | Buncombe | ROBERT | WILLIAMS | 30 ASPEN CT | ASHEVILLE | 28806 |
| AL258241 | Buncombe | ROLAND | WILLIAMS | 61 LOOKOUT DR | ASHEVILLE | 28804 |
| AL360860 | Buncombe | STEVEN | WILSON | 9 N LESLIE LN | ASHEVILLE | 28805 |
| AL201386 | Buncombe | JAMES | WINDER | 503 ONTEORA BLVD | ASHEVILLE | 28803 |
| AL372337 | Buncombe | ANNE | WINTERS | 44 MEADOW LN | FAIRVIEW | 28730 |
| AL230659 | Buncombe | STEPHEN | WOGGON | 5 NORWICH DR | ASHEVILLE | 28803 |
| CP49088 | Buncombe | DEBRA | WOLF | 2 VALLEYWOOD CT | ASHEVILLE | 28803 |
| CP49091 | Buncombe | GRANT | WOLF | 2 VALLEYWOOD CT | ASHEVILLE | 28803 |
| AL342613 | Buncombe | CALLIE | WOLFF | 206 LAUREL RIDGE RD | ASHEVILLE | 28805 |
| AL251254 | Buncombe | AIMEE | WONG | 179 FAYETTEVILLE ST | ASHEVILLE | 28806 |
| AL369855 | Buncombe | CAROLINE | WOOD | 1631 OLMSTED DR | ASHEVILLE | 28803 |
| AL277698 | Buncombe | GINA | WOODARD | 149 PISGAH VIEW RD | ASHEVILLE | 28806 |
| AL219829 | Buncombe | ROBERT | WOODARD | 149 PISGAH VIEW RD | ASHEVILLE | 28806 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| AL28554 | Buncombe | EDWARD | WOODS | 31 HICKORY ST | ASHEVILLE | 28804 |
| ES17818 | Buncombe | JAMES | WOODY | 60 GUDGER RD | CANDLER | 28715 |
| AL358112 | Buncombe | DWAIN | WRIGHT | 37 STEWART ST | ASHEVILLE | 28806 |
| AL351886 | Buncombe | GEORGE | WRIGHT | 99 MANEY AVE | ASHEVILLE | 28804 |
| AL326531 | Buncombe | JOHN | WRIGHT | 20 MILL CREEK LOOP  #D | ASHEVILLE | 28806 |
| AL107535 | Buncombe | SARAH | WYNDHAM | 2 GILBERT ST | ASHEVILLE | 28804 |
| AL339671 | Buncombe | EDDA | YAMADA | 162 CUMBERLAND AVE | ASHEVILLE | 28801 |
| AL406852 | Buncombe | CHUN YUN | YANG-KNAPP | 145 FOX GLEN DR | ARDEN | 28704 |
| AL352301 | Buncombe | SHANSHAN | YAO | 103 LONG WINDING RD | ASHEVILLE | 28805 |
| AL408186 | Buncombe | JEFF | YEGER | 155 RIVER BIRCH GROVE RD  #104 | ASHEVILLE | 28806 |
| AL295513 | Buncombe | LAURIE | YOUNG | 208 WESTWOOD PL | ASHEVILLE | 28806 |
| AL407277 | Buncombe | ANGELINA | ZAMORA | 602 OLDE COVINGTON WAY | ARDEN | 28704 |
| AL406995 | Buncombe | MICHELA | ZANCHI | 36 WHITE WILLOW RDG | BLACK MOUNTAIN | 28711 |
| AL234489 | Buncombe | MEREDITH | ZANDI | 42 GRACELYN RD | ASHEVILLE | 28804 |
| AL406902 | Buncombe | TAJTIANA | ZARLENGA | 117 OUTLOOK CIR  #11 | SWANNANOA | 28778 |
| AL347993 | Buncombe | LAUREN | ZAVAGLIA | 18 S OAKS CIR | ASHEVILLE | 28806 |
| AL331432 | Buncombe | YEVGENIA | ZAVYALOVA | 28 WINDY HOLLOW RD | FAIRVIEW | 28730 |
| AL127109 | Buncombe | HEIDI | ZEDNIK | 12 OAKLAND ST | WEAVERVILLE | 28787 |
| AL332984 | Buncombe | CHARLES | ZEMP | 67 CUTLERS GRN | ASHEVILLE | 28805 |
| AL347782 | Buncombe | CAITLIN | ZORN | 96 FAIRWAY DR | ASHEVILLE | 28805 |
| AL326648 | Buncombe | KENDALL | ZORN | 96 FAIRWAY DR | ASHEVILLE | 28805 |
| AL218109 | Buncombe | MICHAEL | ZUCKERMAN | 136 WINDSOR RD | ASHEVILLE | 28804 |
| AL220937 | Buncombe | SUSAN | ZUCKERMAN | 136 WINDSOR RD | ASHEVILLE | 28804 |
| BL559659 | Durham | LUNA | ABADIA | 420 CHAPEL DR | DURHAM | 27708 |
| BL555443 | Durham | JOSHUA | ABBAS | 1400 W MAIN ST | DURHAM | 27705 |
| BL504521 | Durham | EMIKO | ABE | 1508 TYLER CT | DURHAM | 27701 |
| BL436500 | Durham | JONAS | ABEL | 8008 CRICHTON LN | DURHAM | 27713 |
| BL585295 | Durham | STEFFEN | ABEL | 8008 CRICHTON LN | DURHAM | 27713 |
| BL589224 | Durham | CESAR | ABREU ORTIZ | 11 WILLOW BRIDGE DR | DURHAM | 27707 |
| BL470011 | Durham | ANDREW | ADAM | 1001 W TRINITY AVE | DURHAM | 27701 |
| BL529405 | Durham | MARGARET | ADAM | 1001 W TRINITY AVE | DURHAM | 27701 |
| CW417074 | Durham | CATHERINE | ADAMS | 205 FALLENWOOD AVE | DURHAM | 27713 |
| BL488050 | Durham | BECHTLER | ADDISON | 3916 DOVER RD | DURHAM | 27707 |
| BL410806 | Durham | JOEL | ADI | 3634 RAWDON DR | DURHAM | 27713 |
| BL482263 | Durham | OYINLOLA | AGORO | 1000 PEBBLE CREEK XING  #2 | DURHAM | 27713 |
| BL556022 | Durham | TEJUS | AGRAWAL | 440 CHAPEL DR | DURHAM | 27708 |
| BL581746 | Durham | MODUPE | AGUEH MCCRACKEN | 807 HARDSCRABBLE DR | HILLSBOROUGH | 27278 |
| BL389538 | Durham | AMELIA | AHERN | 907 QUEENSBURY CIR | DURHAM | 27713 |
| BL384603 | Durham | JILL | AHS | 3314 PICKETT RD | DURHAM | 27705 |
| BL187424 | Durham | STACEY | AKERS | 9501 ROUGEMONT RD | BAHAMA | 27503 |
| BL589209 | Durham | JEREMY | AKKARI | 6 KERR CT | DURHAM | 27713 |
| BL459567 | Durham | PATRICK | AKKARI | 6 KERR CT | DURHAM | 27713 |
| BL532674 | Durham | GBADEGESIN | ALABI | 11 COVINGTON LN | DURHAM | 27712 |
| BL461593 | Durham | RACHAEL | ALEXANDER | 619 MASSEY AVE | DURHAM | 27701 |
| BL307156 | Durham | ROSEAN | ALEXANDER | 909 SCOUT DR | DURHAM | 27707 |
| BL395301 | Durham | THERON | ALEXANDER | 619 MASSEY AVE | DURHAM | 27701 |
| BL518108 | Durham | EVANGELIA | ALEXOPOULOS | 2211 HILLSBOROUGH RD  #2098 | DURHAM | 27705 |
| BL550096 | Durham | ARIANE | ALLARD-SPINK | 4834 NORTHBURY CIR | DURHAM | 27712 |
| BL526632 | Durham | JOHNIE | ALLEN | 2822 PICKETT RD  #120 | DURHAM | 27705 |
| BL292314 | Durham | SANDEE | ALLEN | 1226 E HARDSCRABBLE DR | HILLSBOROUGH | 27278 |
| BL407035 | Durham | TYLER | ALLEN | 3936 NOTTAWAY RD | DURHAM | 27707 |
| BL135467 | Durham | WAYNE | ALLEN | 212 E KNOX CIR | DURHAM | 27701 |
| BL479000 | Durham | MARGUERITE | ALLEY | 2705 DUKE HOMESTEAD RD | DURHAM | 27705 |
| BL397130 | Durham | EMMA | ALLOTT | 1618 DELAWARE AVE | DURHAM | 27705 |
| BL460186 | Durham | ZOE | ALLOTT | 1618 DELAWARE AVE | DURHAM | 27705 |
| DE234154 | Durham | ELIZABETH | ALLOWAY | 1725 TW ALEXANDER DR  #205 | DURHAM | 27703 |
| BL512143 | Durham | SOPHIE | ALMEKINDERS | 2530 ERWIN RD | DURHAM | 27705 |
| BY706453 | Durham | JESSE | ALSTON | 1527 MARTIN LUTHER KING PKWY  #JR | DURHAM | 27707 |
| BL103917 | Durham | KAREN | ALSTON | 1527 MARTIN LUTHER KING PKWY | DURHAM | 27707 |
| BL573242 | Durham | GISSELLE | AMADOR ORTIZ | 1809 HILLCREST DR | DURHAM | 27705 |
| BL346378 | Durham | DAVID | AMELANG | 3523 N ROXBORO RD  #16E | DURHAM | 27704 |
| BL566059 | Durham | CUDJOE | AMEMYAH | 4205 HAMPSTEAD VILLAGE DR | DURHAM | 27703 |
| BL568972 | Durham | ASHLYNN | AMON | 1018 LACEFLOWER DR | DURHAM | 27713 |
| DE78859 | Durham | MURRAY | ANDEREGG | 910 MONMOUTH AVE | DURHAM | 27701 |
| DE78860 | Durham | STACEY | ANDEREGG | 910 MONMOUTH AVE | DURHAM | 27701 |
| BL524019 | Durham | STERLING | ANDERS | 1303 BRADBURN DR | DURHAM | 27713 |
| BL398209 | Durham | DEANDRA | ANDERSON | 404 W CARVER ST | DURHAM | 27704 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL549404 | Durham | FAITH | ANDERSON | 4611 MOORES CREEK RD | DURHAM | 27705 |
| BL526978 | Durham | MAKEE | ANDERSON | 704 FIFTEENTH ST #420 | DURHAM | 27705 |
| BL462126 | Durham | JUSTIN | ANDERSON-POMEROY | 3209 OXFORD DR | DURHAM | 27707 |
| BL472677 | Durham | LESLEY | ANDERSON-POMEROY | 3009 OXFORD DR | DURHAM | 27707 |
| BL490088 | Durham | ANDRY | ANDRIANKAJA | 5211 GRANDHAVEN DR | DURHAM | 27713 |
| EH926913 | Durham | MEGAN | ANDRIANKAJA | 5211 GRANDHAVEN DR | DURHAM | 27713 |
| EF122849 | Durham | SARAH | ANNING | 7306 WILEY MANGUM RD | BAHAMA | 27503 |
| EH973584 | Durham | MARSHALL | ANNIS | 359 CALLANDALE LN | DURHAM | 27703 |
| BL299580 | Durham | TANYA | APONTE-TRICE | 3042 ROSEWOOD CIR | DURHAM | 27705 |
| AA183995 | Durham | KRISTEN | AQUILINO | 329 OXFORDSHIRE LN | CHAPEL HILL | 27517 |
| BL466680 | Durham | DAVID | AQUINO | 4306 PEACHWAY DR | DURHAM | 27705 |
| BL496892 | Durham | LAUREL | AQUINO | 4306 PEACHWAY DR | DURHAM | 27705 |
| BL415251 | Durham | FREDERICK | ARCHIBALD | 901 CHALK LEVEL RD #X9 | DURHAM | 27704 |
| BL425784 | Durham | ADRIENNE | ARMES | 3900 HULON DR | DURHAM | 27705 |
| BL425785 | Durham | TRAVIS | ARMES | 3900 HULON DR | DURHAM | 27705 |
| BL557584 | Durham | ELLIE | ARMSTRONG | 440 CHAPEL DR | DURHAM | 27708 |
| BL498329 | Durham | JENNA | ARMSTRONG | 95 INTUITION CIR | DURHAM | 27705 |
| DE260088 | Durham | MARIAH | ARNOLD | 4301 MALVERN RD | DURHAM | 27707 |
| BL555616 | Durham | CAMPBELL | ARNONE | 1344 CAMPUS DR | DURHAM | 27705 |
| BL557533 | Durham | JUSTIN | ARONWALD | 202 WATTS ST | DURHAM | 27701 |
| BL556864 | Durham | EMELY | ARREDONDO | 440 CHAPEL DR | DURHAM | 27708 |
| BL574959 | Durham | LAWRENCE | ARYEETEY | 320 N LASALLE ST | DURHAM | 27705 |
| BN511336 | Durham | HEATHER | ASH | 903 ATTICUS WAY | DURHAM | 27703 |
| BL230396 | Durham | KAREN | ASH | 2214 CONESTOGA DR | DURHAM | 27705 |
| CA125833 | Durham | AMANDA | ASHLEY | 1201 GILBERT ST | DURHAM | 27701 |
| BL556841 | Durham | ARIA | ASSIL | 440 CHAPEL DR | DURHAM | 27708 |
| BL556098 | Durham | GEORGE | ATKINSON | 440 CHAPEL DR | DURHAM | 27708 |
| EH1227317 | Durham | STEPHEN | ATKINSON | 107 W GEER ST | DURHAM | 27701 |
| BL537482 | Durham | EMERSON | ATKINS-PEARCY | 1110 SHEPHERD ST | DURHAM | 27707 |
| BL470748 | Durham | EZRA | ATTWOOD | 5108 BROOKSTONE DR | DURHAM | 27713 |
| BL525890 | Durham | JASON | ATTWOOD | 5108 BROOKSTONE DR | DURHAM | 27713 |
| BL155046 | Durham | SUSAN | ATTWOOD | 5108 BROOKSTONE DR | DURHAM | 27713 |
| BL555619 | Durham | HANNAH | AUDDINO | 440 CHAPEL DR #98684 | DURHAM | 27708 |
| BL162528 | Durham | GEORGE | AUGUSTINE | 3303 PARK OVERLOOK DR | DURHAM | 27712 |
| BL555953 | Durham | LILY | AUSTER | 704 FIFTEENTH ST #229 | DURHAM | 27705 |
| BL521629 | Durham | LAURA | AUSTIN | 8309 BUCK CROSSING DR | DURHAM | 27713 |
| AB44877 | Durham | LEESHA | AUSTIN | 500 CLARION BRIDGE WAY | MORRISVILLE | 27560 |
| BL551126 | Durham | JAMES | AUWN | 13317 QUARTERHORSE RUN | ROUGEMONT | 27572 |
| BL571985 | Durham | ALLEN | AVERY | 2000 CEDAR ST | DURHAM | 27707 |
| BL552696 | Durham | JOEL | AWICH | 7 CITATION DR | DURHAM | 27713 |
| BL482398 | Durham | JORDAN | AXT | 610 W MORGAN ST #308 | DURHAM | 27701 |
| BL549960 | Durham | KATHERINE | AZAN | 17202 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL226570 | Durham | MOHAMED | BADAWI | 7308 ABRON DR | DURHAM | 27713 |
| BL590002 | Durham | GUNJAN | BADJATYA | 246 BRIER SUMMIT PL #1 | DURHAM | 27703 |
| BL436738 | Durham | SARAH | BAILEY | 412 W MARKHAM AVE | DURHAM | 27701 |
| BL591413 | Durham | ALISON | BAKER | 2421 W CORNWALLIS RD | DURHAM | 27705 |
| BL516524 | Durham | DAVID | BAKER | 2421 W CORNWALLIS RD | DURHAM | 27705 |
| BL356338 | Durham | SYDNEY | BAKER | 2421 W CORNWALLIS RD | DURHAM | 27705 |
| BL493194 | Durham | MOHAMED | BAKRY | 3003 STANFORD DR | DURHAM | 27707 |
| DE106499 | Durham | JODI | BAKST | 115 COFIELD CIR | DURHAM | 27707 |
| EH1271172 | Durham | DAVID | BALINT | 1611 CREIGHTON HALL WAY | DURHAM | 27703 |
| DE313742 | Durham | AMANDA | BALL | 905 VIRGIE ST #B | DURHAM | 27705 |
| BL357784 | Durham | ELIZABETH | BALLOU | 2109 SUNSET AVE | DURHAM | 27705 |
| BL525656 | Durham | MARY | BALZAC | 6609 HUNTINGRIDGE RD | CHAPEL HILL | 27517 |
| BL420042 | Durham | REKHA | BANIK | 400 MAHONE ST #1 | DURHAM | 27713 |
| EH992350 | Durham | SHIRA | BAR ON | 1407 CATCH FLY LN | DURHAM | 27713 |
| BL573399 | Durham | ANDRE | BARAJAS | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL394764 | Durham | JEANETTE | BARAN-GALE | 4100 FIVE OAKS DR #43 | DURHAM | 27707 |
| BL558022 | Durham | EDITH | BARJA CHAMAS | 1005 MINERVA AVE | DURHAM | 27701 |
| BL317464 | Durham | ALEXANDER | BARNES | 4100 FIVE OAKS DR #36 | DURHAM | 27707 |
| BL517442 | Durham | CHAUNCEY | BARNES | 604 COLGATE ST #P2 | DURHAM | 27704 |
| BL386781 | Durham | PATRICK | BARNES | 8 CRESTMONT CT | DURHAM | 27703 |
| BL575354 | Durham | DEREK | BARON | 545 FOSTER ST #605 | DURHAM | 27701 |
| BL544893 | Durham | KENTA | BARON-FURUYAMA | 1221 COMMACK DR | DURHAM | 27703 |
| BL584048 | Durham | CALLUM | BARR | 4004 ELLISFIELD DR | DURHAM | 27705 |
| BL412380 | Durham | RUSSELL | BARRINGER | 5 JUPITER HILL CT | DURHAM | 27712 |
| BL591999 | Durham | PAULA | BARROW | 440 CHAPEL DR | DURHAM | 27708 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL557535 | Durham | CATHERINE | BARRY | 440 CHAPEL DR | DURHAM | 27708 |
| BL527048 | Durham | JODY | BARTHOLOMEW | 712 CEDAR CLUB CIR | CHAPEL HILL | 27517 |
| BL555964 | Durham | KAVISHKA | BARTLETT | 101 WANNAMAKER DR | DURHAM | 27705 |
| DE247547 | Durham | KIRSTON | BARTON | 2315 ORIOLE DR | DURHAM | 27707 |
| BL387464 | Durham | ROBERT | BARTON | 3907 BRIXTON LN | DURHAM | 27707 |
| BL305685 | Durham | MARY | BARZEE | 1014 ONSLOW ST | DURHAM | 27705 |
| BL394083 | Durham | GREGORY | BASS | 7 WATER STONE CT | DURHAM | 27705 |
| BL575652 | Durham | MARIA | BASSA | 2708 NATION AVE | DURHAM | 27707 |
| BL531925 | Durham | FRANCES | BASTIDAS | 1126 SCHOLASTIC CIR | DURHAM | 27713 |
| BL409650 | Durham | LAUREL | BATES | 5622 WOODBERRY RD | DURHAM | 27707 |
| CW996754 | Durham | TUCKER | BATES | 312 DACIAN AVE | DURHAM | 27701 |
| EH1150037 | Durham | MARGUERITE | BATTA | 2 EAGLE RIDGE CT | DURHAM | 27713 |
| BL358775 | Durham | VERNON | BAUCOM | 2122 ENGLEWOOD AVE | DURHAM | 27705 |
| BL568692 | Durham | VALERIA | BAUTISTA AVELIZAPA | 820 CARTER AVE | DURHAM | 27703 |
| BL480977 | Durham | MOHAMMED | BAYAHYA | 600 LAUREL SPRINGS DR  #609 | DURHAM | 27713 |
| BL557270 | Durham | ABIGAIL | BEAMER | 730 RUTHERFORD ST  #211 | DURHAM | 27705 |
| BL312842 | Durham | JESSE | BEARDSWORTH | 440 CHAPEL DR | DURHAM | 27708 |
| BL439923 | Durham | AMBER | BECKLEY | 506 N BUCHANAN BLVD | DURHAM | 27701 |
| BL424703 | Durham | BETTY | BEELER | 1500 DUKE UNIVERSITY RD  #F3C | DURHAM | 27701 |
| BL581112 | Durham | PEARL | BEGUESSE-RICHARDSON | 514 HOLLOWAY ST | DURHAM | 27701 |
| BL445390 | Durham | CAMILLE | BEHNKE | 3214 ANNANDALE RD | DURHAM | 27705 |
| BL275399 | Durham | TERESA | BEJAN | 1804 CEDAR ST | DURHAM | 27707 |
| BL325202 | Durham | GHIORGHIS | BELAI | 624 CHALCEDONY CT | DURHAM | 27703 |
| BL429094 | Durham | BRIAN | BELANGER | 2600 CROASDAILE FARM PKWY  #A116 | DURHAM | 27705 |
| BL471081 | Durham | CLAIRE | BELANGER | 126 LANDSBURY DR | DURHAM | 27707 |
| BL509174 | Durham | MADELEINE | BELANGER | 126 LANDSBURY DR | DURHAM | 27707 |
| BL560649 | Durham | WILLIAM | BELANGER | 126 LANDSBURY DR | DURHAM | 27707 |
| BL556111 | Durham | YONAS | BELAY | 440 CHAPEL DR | DURHAM | 27708 |
| BL464949 | Durham | CHARLES | BELK | 1418 HEARTHSIDE ST | DURHAM | 27707 |
| BL585263 | Durham | AKSEL | BELL | 440 CHAPEL DR | DURHAM | 27708 |
| BL558027 | Durham | PASCAL | BELL | 1605 ERWIN RD  #407B | DURHAM | 27705 |
| BL559603 | Durham | TALIA | BENDER | 308 W ENTERPRISE ST | DURHAM | 27707 |
| BL588285 | Durham | MENDE | BENHAMZA | 15304 ROSE GARDEN LN | DURHAM | 27707 |
| EH992652 | Durham | IAN | BENNETT | 110 TORREY HEIGHTS LN | DURHAM | 27703 |
| BL515021 | Durham | LAWRENCE | BENNETT | 2801 SHAFTSBURY ST | DURHAM | 27704 |
| EH1149858 | Durham | MELANIE | BENSON | 1207 BALLERINA LN | DURHAM | 27703 |
| EH1149859 | Durham | PATRICK | BENSON | 1207 BALLERINA LN | DURHAM | 27703 |
| BL284527 | Durham | MARY | BERBEE | 2649 LAWNDALE AVE | DURHAM | 27705 |
| EH837104 | Durham | EMILY | BERKELEY | 2608 E MAIN ST | DURHAM | 27703 |
| BL528511 | Durham | JOSEFINE | BERKHOLZ | 1404 WYLDEWOOD RD  #A2 | DURHAM | 27704 |
| BL555943 | Durham | ALEX | BERKMAN | 704 FIFTEENTH ST  #407 | DURHAM | 27705 |
| BL453951 | Durham | CHARLES | BERMAN | 2822 CHELSEA CIR | DURHAM | 27707 |
| BL532430 | Durham | SARAJO | BERMAN ROKOSZ | 617 ARNETTE AVE | DURHAM | 27701 |
| BL454413 | Durham | NATHAN | BERNACKI | 3316 APPLING WAY | DURHAM | 27703 |
| BL548421 | Durham | HANNAH | BERNHARDT | 1101 N DUKE ST | DURHAM | 27701 |
| BL594077 | Durham | RYAN | BERNSTEIN | 440 CHAPEL DR | DURHAM | 27708 |
| BL554216 | Durham | ALEXANDRA | BERNSTEIN-NAPLES | 117 EDENS DR | DURHAM | 27705 |
| BL390176 | Durham | JAMES | BERRY | 6502 HUNTINGRIDGE RD | CHAPEL HILL | 27517 |
| BL586553 | Durham | PARKER | BERRY | 6502 HUNTINGRIDGE RD | CHAPEL HILL | 27517 |
| DE251976 | Durham | SHANNON | BERRY | 6502 HUNTINGRIDGE RD | CHAPEL HILL | 27517 |
| BL471066 | Durham | CLAIRE | BESTERMAN | 1439 SEDWICK RD | DURHAM | 27713 |
| BL471073 | Durham | JEFFREY | BESTERMAN | 1439 SEDWICK RD | DURHAM | 27713 |
| BL556869 | Durham | ANYA | BETTEGOWDA | 420 CHAPEL DR | DURHAM | 27708 |
| BL467214 | Durham | KAREN | BEVERLEY | 4126 CHAUCER DR | DURHAM | 27705 |
| BL551046 | Durham | MAKENZIE | BIANCHINI | 1206 HOMECOMING WAY | DURHAM | 27703 |
| BL438574 | Durham | EMILIA | BIAVASCHI | 2126 SPRUNT AVE | DURHAM | 27705 |
| BL555482 | Durham | TESS | BIERLY | 1400 W MAIN ST | DURHAM | 27705 |
| BL400006 | Durham | TYLER | BIGGS | 4207 PEACHWAY DR | DURHAM | 27705 |
| BL559473 | Durham | IRENE | BIJU | 440 CHAPEL DR | DURHAM | 27708 |
| BL267787 | Durham | LUTZ | BIRNBAUMER | 2901 BERTLAND AVE  #1825 | DURHAM | 27705 |
| BL274577 | Durham | MARIEL | BIRNBAUMER | 46 APPLETON PL | DURHAM | 27705 |
| BL308339 | Durham | GEORGE | BISHOP | 3 MOON VALLEY LN | DURHAM | 27705 |
| BL428127 | Durham | HANNAH | BITTLE | 2915 FRIENDSHIP RD | DURHAM | 27705 |
| EH511094 | Durham | MICHAEL | BLACK | 7 CHESTNUT BLUFFS LN | DURHAM | 27713 |
| BL568952 | Durham | PABLO | BLACKWELL | 2941 FRIENDSHIP RD | DURHAM | 27705 |
| EP64692 | Durham | CHRISTOPHER | BLACKWELL | 1733 SOUTHPOINT CROSSING DR | DURHAM | 27713 |
| BL313854 | Durham | MOSELLE | BLAIR | 2401 TAMPA AVE | DURHAM | 27705 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|----------------|----------|
| EH515446 | Durham | PETER | BLAKE | 200 SHEARWATER DR #D | DURHAM | 27713 |
| BL344273 | Durham | AMELIA | BLANCO | 42 KIMBERLY DR | DURHAM | 27705 |
| BL555968 | Durham | JOHN | BLOCH | 315 TOWERVIEW DR | DURHAM | 27705 |
| BL521952 | Durham | TERTIA | BLOOR | 2128 SPRUNT AVE | DURHAM | 27705 |
| BL6968 | Durham | LISA | BLUM | 2525 PERKINS RD | DURHAM | 27705 |
| BL528111 | Durham | PAULA | BOCKER | 4302 FOREST EDGE TRL | DURHAM | 27705 |
| BL417490 | Durham | WALTRAUD | BOEHLE | 705 W MARKHAM AVE | DURHAM | 27701 |
| BL460430 | Durham | CHRISTIAN | BOEHM | 2406 SHIRLEY ST | DURHAM | 27705 |
| DE267615 | Durham | ELIZABETH | BOGUSLAWSKI | 5020 BISCAYNE RD | DURHAM | 27707 |
| BR243641 | Durham | NICOLE | BOLTON | 918 NINTH ST #B | DURHAM | 27705 |
| CW962597 | Durham | EMILY | BONAR | 2214 SHOREHAM ST #B | DURHAM | 27707 |
| BL522039 | Durham | JOHN | BONAR | 2214 SHOREHAM ST #B | DURHAM | 27707 |
| BL491634 | Durham | EMMANUELA | BONGLACK | 24204 ROSE GARDEN LN | DURHAM | 27707 |
| BL556834 | Durham | GRACE | BONVECHIO | 749 NINTH ST #441 | DURHAM | 27705 |
| EH971743 | Durham | LAUREN | BOOP | 2411 UNIVERSITY DR | DURHAM | 27707 |
| BL568954 | Durham | FRANCISCO | BORGES | 1333 FARM POND TRL | DURHAM | 27703 |
| BL542223 | Durham | ADAM | BOUJIDA | 1702 CAPSTONE DR | DURHAM | 27713 |
| BL170225 | Durham | ROSE-MARY | BOUSTANY | 103 PINECREST RD | DURHAM | 27705 |
| BL482653 | Durham | LYNDON | BOWEN | 4217 POPE RD | DURHAM | 27707 |
| BL276960 | Durham | GORDON | BOWMAN | 4 OLD HOPE CREEK PATH | DURHAM | 27707 |
| BL530326 | Durham | QUINLAN | BOWMAN | 600 W MAIN ST #431 | DURHAM | 27701 |
| BL381659 | Durham | DAVID | BOYD | 214 HUNT ST #604 | DURHAM | 27701 |
| BL437345 | Durham | ADAM | BOYETTE | 2126 SPRUNT AVE | DURHAM | 27705 |
| BL347701 | Durham | CHANIECE | BRACKEEN | 8307 MASSEY CHAPEL RD | DURHAM | 27713 |
| BL424399 | Durham | ANNE | BRADLEY | 116 LAKESHORE DR | DURHAM | 27713 |
| BL582635 | Durham | ALEXANDER | BRADY | 440 CHAPEL DR | DURHAM | 27708 |
| BL279873 | Durham | KALA | BRADY | 5124 LAZYWOOD LN | DURHAM | 27712 |
| BL468026 | Durham | KENNETH | BRANSOM | 5507 BUTTERFLY LN #102 | DURHAM | 27707 |
| BL396754 | Durham | ALEXANDER | BRANTSMA | 440 CHAPEL DR | DURHAM | 27708 |
| DB316699 | Durham | RHIANNON | BRENNER | 200 SEVEN OAKS RD #2A | DURHAM | 27704 |
| BL522454 | Durham | GABRIEL | BRETHERTON | 142 LONG SHADOW PL | DURHAM | 27713 |
| BL551400 | Durham | LUKE | BRETHERTON | 111 STEELE ST | DURHAM | 27707 |
| BL496807 | Durham | NOAH | BREUSS-BURGESS | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL559044 | Durham | BELEN | BRICCHI | 440 CHAPEL DR | DURHAM | 27708 |
| BL518294 | Durham | ALAN | BRIDGES | 9 CREEKVIEW LN | DURHAM | 27705 |
| EH613831 | Durham | KAREN | BRIGHTWELL | 3704 COLCHESTER ST | DURHAM | 27707 |
| BL399874 | Durham | ROBERT | BRIGHTWELL | 3705 COLCHESTER ST | DURHAM | 27707 |
| BL184763 | Durham | SUSAN | BRODT | 4322 KLEIN DR | DURHAM | 27705 |
| BL547883 | Durham | ELENA | BROSNAN | 7114 MONTIBILLO PKWY | DURHAM | 27713 |
| BL78630 | Durham | KATHLEEN | BROUGHTON | 4506 MALVERN RD | DURHAM | 27707 |
| BL92412 | Durham | RICHARD | BROUGHTON | 4506 MALVERN RD | DURHAM | 27707 |
| BL153458 | Durham | SARAH | BROUGHTON | 4506 MALVERN RD | DURHAM | 27707 |
| DE264968 | Durham | AMANDA | BROWN | 4 HIDCOTE CIR | DURHAM | 27713 |
| DE238288 | Durham | ARTHUR | BROWN | 21 WEYBRIDGE PL | CHAPEL HILL | 27517 |
| DE242520 | Durham | BRENDAN | BROWN | 610 W MORGAN ST #311 | DURHAM | 27701 |
| BL415252 | Durham | BRUCE | BROWN | 1822 CHANDELLAY DR | DURHAM | 27705 |
| BL393045 | Durham | CALIN | BROWN | 1822 CHANDELLAY DR | DURHAM | 27705 |
| BL557538 | Durham | CASEY | BROWN | 1400 W MAIN ST | DURHAM | 27705 |
| BL588357 | Durham | CHOLEE | BROWN | 5104 SHADY BLUFF ST | DURHAM | 27704 |
| BL590274 | Durham | DARREN | BROWN | 4006 LILLINGTON DR | DURHAM | 27704 |
| DE264966 | Durham | DAVID | BROWN | 4 HIDCOTE CIR | DURHAM | 27713 |
| BL463076 | Durham | JESSIE | BROWN | 1822 CHANDELLAY DR | DURHAM | 27705 |
| DE328089 | Durham | JULIE | BROWN | 501 WILLARD ST #236 | DURHAM | 27701 |
| BL332875 | Durham | LAURA | BROWN | 1007 RIVERFOREST DR | HILLSBOROUGH | 27278 |
| BL592000 | Durham | MUSTAFA | BROWN | 919 TORREDGE RD | DURHAM | 27712 |
| BL514490 | Durham | TAVARA | BROWN | 4416 MALVERN RD | DURHAM | 27707 |
| BL266256 | Durham | TIMOTHY | BROWN | 1007 RIVERFOREST DR | HILLSBOROUGH | 27278 |
| BL574633 | Durham | GRETA | BROWNER | 1025 ALABAMA AVE | DURHAM | 27705 |
| BL110386 | Durham | JOHN | BROWNER | 1025 ALABAMA AVE | DURHAM | 27705 |
| BL544353 | Durham | ANDREA | BRUNS | 2826 NATION AVE | DURHAM | 27707 |
| BL466248 | Durham | COLIN | BRUSTAD | 2211 HILLSBOROUGH RD | DURHAM | 27705 |
| BL359099 | Durham | BENJAMIN | BRUYERE | 1500 DUKE UNIVERSITY RD #F3C | DURHAM | 27701 |
| BL293710 | Durham | SHARON | BRYANT | 39 BLOOMSBURY CT | CHAPEL HILL | 27517 |
| BL463963 | Durham | DAN | BRYK | 4608 SYCAMORE SHOALS RD | DURHAM | 27705 |
| BL502955 | Durham | JOSEPH | BRZEZINSKI | 1309 SHAWNEE ST | DURHAM | 27701 |
| BL565105 | Durham | GHALIA | BSEISU | 2530 ERWIN RD | DURHAM | 27705 |
| BL466195 | Durham | MARIAN | BUCHANAN | 607 S BUCHANAN BLVD | DURHAM | 27701 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL411584 | Durham | DANA | BUCHBINDER | 2030 ENGLEWOOD AVE #A | DURHAM | 27705 |
| BL389998 | Durham | ISHAI | BUCHBINDER | 2030 ENGLEWOOD AVE #A | DURHAM | 27705 |
| BL302727 | Durham | JONATHAN | BUCK | 3416 COTTONWOOD DR | DURHAM | 27707 |
| BL580445 | Durham | STEPHANI | BUCKLAND | 106 ACADEMY RIDGE DR | DURHAM | 27705 |
| BL524371 | Durham | CHARLES | BUCKLEY | 3621 WESTOVER RD | DURHAM | 27707 |
| BL551127 | Durham | DARREN | BULLOCK | 5015 WAYNE ST | DURHAM | 27713 |
| BL307394 | Durham | THEODORE | BUNCE | 3116 LASSITER ST | DURHAM | 27707 |
| BL439039 | Durham | JANET | BURDEN | 1017 DACIAN AVE | DURHAM | 27701 |
| EH776394 | Durham | LAURA | BURGESS | 3 PREMIER CT | DURHAM | 27713 |
| DE208939 | Durham | LAUREN | BURKE | 910 HALE ST | DURHAM | 27705 |
| BL359124 | Durham | DONNA | BURNS | 3204 STONESTHROW LN #11 | DURHAM | 27713 |
| BL556028 | Durham | ERIN | BURNS | 420 CHAPEL DR | DURHAM | 27708 |
| DE300727 | Durham | JAMES | BURRIS | 2211 HILLSBOROUGH RD #1080 | DURHAM | 27705 |
| BL148603 | Durham | JASON | BURT | 2902 DRIFTWOOD DR | DURHAM | 27707 |
| BL333875 | Durham | C M ANASTASIA | BUSH | 2511 SHENANDOAH AVE | DURHAM | 27704 |
| BL524227 | Durham | NICHOLAS | BUSH | 302 E WOODRIDGE DR | DURHAM | 27707 |
| DE242148 | Durham | MAX | BUSHELL | 1425 HUDSON AVE | DURHAM | 27705 |
| BL308923 | Durham | SARAH | BUTHE | 1719 TISDALE ST | DURHAM | 27705 |
| BL288143 | Durham | KARLYE | BUTLER | 45 ABERNATHY DR | CHAPEL HILL | 27517 |
| BL585294 | Durham | MCCOY | BUTLER | 45 ABERNATHY DR | CHAPEL HILL | 27517 |
| BD101667 | Durham | ELIZABETH | BUTTON | 5500 FORTUNES RIDGE DR #81D | DURHAM | 27713 |
| BL527252 | Durham | CAMERON | BYERS | 709 BRIGHTON RD | DURHAM | 27707 |
| BL552383 | Durham | SUJATHA | BYRAVAN | 1205 RIVER ROCK DR | DURHAM | 27704 |
| BL549640 | Durham | SAVANNAH | BYRD | 720 OVERHILL TER | DURHAM | 27707 |
| EH740532 | Durham | LIAM | BYRNE | 1820 NORTHGATE ST | DURHAM | 27704 |
| BL563267 | Durham | ANNA | CABOSKY | 300 W WOODCROFT PKWY #35A | DURHAM | 27713 |
| BY536012 | Durham | KIARRA | CADE | 201 SPRING GARDEN DR | DURHAM | 27713 |
| BN552914 | Durham | KAYLA | CADLETT | 3004 IVEY WOOD LN #402 | DURHAM | 27703 |
| BL485246 | Durham | IRENA | CAF | 122 LOBLOLLY DR | DURHAM | 27712 |
| BL502133 | Durham | CARSON | CAJKA | 213 BRANDERMILL DR | DURHAM | 27713 |
| BL555939 | Durham | RAYA | CALDWELL | 1332 CAMPUS DR | DURHAM | 27705 |
| BL589215 | Durham | DILLON | CALLEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL493467 | Durham | DALE | CAMERON | 2616 CHAPEL HILL RD | DURHAM | 27707 |
| EH1112827 | Durham | GLENN | CAMERON | 805 PAULI MURRAY PL | DURHAM | 27701 |
| BL580844 | Durham | JESSICA | CAMPBELL | 1106 E GEER ST #A | DURHAM | 27704 |
| AA211492 | Durham | FREDERIC | CANADAS | 3600 N DUKE ST #1030 | DURHAM | 27704 |
| AA211494 | Durham | ODILE | CANADAS | 3600 N DUKE ST #1030 | DURHAM | 27704 |
| BL110412 | Durham | TARA | CANNON | 440 CHAPEL DR | DURHAM | 27708 |
| BL482625 | Durham | FULI | CAO | 15 WINTHROP CT | DURHAM | 27707 |
| BL554986 | Durham | ZACHARY | CAPLE | 2511 WINTON RD | DURHAM | 27707 |
| BL556833 | Durham | ISABELLA | CARIELLO | 440 CHAPEL DR | DURHAM | 27708 |
| BL380332 | Durham | CLAUDINE-ANGER | CARLISLE-GREEN | 1 WATER GARDEN WAY | DURHAM | 27713 |
| BL284526 | Durham | DAVID | CARMEAN | 2649 LAWNDALE AVE | DURHAM | 27705 |
| BL558305 | Durham | ALEXA | CARR | 440 CHAPEL DR | DURHAM | 27708 |
| DE316788 | Durham | ARIANNA | CARRERO | 8 STONE MILL PL | DURHAM | 27712 |
| BL250745 | Durham | CAMERON | CARRIKER | 1227 BIVINS ST | DURHAM | 27707 |
| BL555238 | Durham | MONICA | CARTEN | 1915 JAMES ST | DURHAM | 27707 |
| DE313401 | Durham | CASSIDY | CARVALHO | 2 HAYTI LN | DURHAM | 27701 |
| BL559392 | Durham | HENRY | CASCINO | 5600 SKY LANE DR | DURHAM | 27704 |
| EH1140940 | Durham | JOSHUA | CASE | 12513 OLD CREEDMOOR RD | RALEIGH | 27613 |
| DD164428 | Durham | LINDSAY | CASE | 12513 OLD CREEDMOOR RD | RALEIGH | 27613 |
| BL429557 | Durham | BAILEY | CASTILLO | 4022 BRISTOL RD | DURHAM | 27707 |
| CJ157477 | Durham | MICHAEL | CATES | 1018 W MURRAY AVE | DURHAM | 27704 |
| DH522294 | Durham | WILLIAM | CAULEY | 7301 CALIBRE PARK DR #203 | DURHAM | 27707 |
| BL589218 | Durham | NOELLE | CAUSTON | 2402 GLENDALE AVE | DURHAM | 27704 |
| BL589219 | Durham | SERENA | CAUSTON | 2402 GLENDALE AVE | DURHAM | 27704 |
| BL557586 | Durham | SOFIA | CAVA | 440 CHAPEL DR | DURHAM | 27708 |
| BL587144 | Durham | CIARA | CAVANAUGH | 1328 CAMPUS DR #323 | DURHAM | 27705 |
| BL487484 | Durham | ADAM | CAVES | 5133 TROON LN | DURHAM | 27712 |
| BL555974 | Durham | PHOEBE | CHADOWITZ | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL555627 | Durham | RANIA | CHALLITA | 440 CHAPEL DR | DURHAM | 27708 |
| EH921576 | Durham | KATHRYN | CHALMERS | 206 N DUKE ST #108 | DURHAM | 27701 |
| BL547650 | Durham | ALEXA | CHAMBERS | 905 W MARKHAM AVE | DURHAM | 27701 |
| BL558306 | Durham | ERNESTO | CHAMORRO | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL580047 | Durham | HAYAT | CHAMOUN | 123 TORREY HEIGHTS LN | DURHAM | 27703 |
| BL385106 | Durham | KIN | CHAN | 107 GREY ELM TRL | DURHAM | 27713 |
| BL253100 | Durham | ANDRE | CHANCE | 1512 N HYDE PARK AVE | DURHAM | 27701 |

Page 23 of 83

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL538176 | Durham | JENNIFER | CHANG-WOLF | 15 DALY CT | DURHAM | 27705 |
| BL491099 | Durham | ANNA | CHAPMAN | 2107 CEDAR GROVE DR | DURHAM | 27703 |
| BL491101 | Durham | HUTTON | CHAPMAN | 2107 CEDAR GROVE DR | DURHAM | 27703 |
| EH691985 | Durham | LISA | CHASE | 800 FINSBURY ST  #7213 | DURHAM | 27703 |
| BL583567 | Durham | LOGAN | CHAUDHRY-KIELY | 214 HUNT ST  #705 | DURHAM | 27701 |
| BL558073 | Durham | SANJEEV | CHAUHAN | 104 UNION DR | DURHAM | 27705 |
| BL558307 | Durham | MAANVI | CHAWLA | 440 CHAPEL DR | DURHAM | 27708 |
| BL529111 | Durham | XUDAN | CHEN | 604 VILLAGE CROSSING DR | CHAPEL HILL | 27517 |
| BY479339 | Durham | CATHERINE | CHENEY | 914 N ELIZABETH ST | DURHAM | 27701 |
| BL402634 | Durham | CINDY | CHENG | 4100 LIDDINGTON DR | DURHAM | 27705 |
| BL489068 | Durham | HEEBA | CHERGUI | 6 MOOREFIELD CT | DURHAM | 27705 |
| BL432506 | Durham | ALICE | CHEUNG | 1907 MEETING ST | DURHAM | 27705 |
| BL580872 | Durham | DIANA | CHEUNG-HARRIS | 1615 EAGLE LODGE LN | DURHAM | 27703 |
| BL555631 | Durham | ASHLEY | CHO | 1400 W MAIN ST | DURHAM | 27705 |
| BL579100 | Durham | JANELLE | CHOI | 7303 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL557323 | Durham | JIANNA | CHOI | 7303 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| DE203461 | Durham | JONATHAN | CHOI | 1015 RED HAT LN | DURHAM | 27713 |
| CW1220220 | Durham | ERICH | CHOUDHURY | 2042 BAYLEAF DR | DURHAM | 27712 |
| BE393946 | Durham | ALEX | CHRISTMAS | 530 FOSTER ST | DURHAM | 27701 |
| BL587178 | Durham | BRIANNA | CHRISTOPHER | 7 FIELDING CT | DURHAM | 27703 |
| DE278218 | Durham | NORA | CHRISTOPHER | 902 FOLSOM LN | MORRISVILLE | 27560 |
| BL496308 | Durham | ARIADNA | CHUAQUI | 1005 W MAIN ST | DURHAM | 27701 |
| BL529306 | Durham | TUYET HA | CHUONG | 5225 NIAGRA DR | CHAPEL HILL | 27517 |
| BL148879 | Durham | CAROL | CISSE | 3912 COLE MILL RD | DURHAM | 27712 |
| BL457404 | Durham | CHERIF | CISSE | 3912 COLE MILL RD | DURHAM | 27712 |
| BL587169 | Durham | ARIANNA | CITARELLI | 116 W SEEMAN ST | DURHAM | 27701 |
| BL587170 | Durham | LORENZO | CITARELLI | 116 W SEEMAN ST | DURHAM | 27701 |
| BL574825 | Durham | ANN | CLARK | 8411 SOUTH LOWELL RD | BAHAMA | 27503 |
| BL387333 | Durham | JACOB | CLARK | 1505 PINECREST RD | DURHAM | 27705 |
| BL364776 | Durham | KAITLIN | CLARK | 7308 WATER WILLOW DR | RALEIGH | 27617 |
| DG67049 | Durham | ROBERT | CLARK | 517 EASTWAY AVE  #A | DURHAM | 27703 |
| AL206805 | Durham | VICTOR | CLARK | 105 MOLESWORTH DR | MORRISVILLE | 27560 |
| DH4732 | Durham | WILLIAM | CLARK | 4 TIPPECANOE CT | DURHAM | 27713 |
| BL74805 | Durham | COLLINS | CLARKSON | 6 LEDGEROCK WAY | DURHAM | 27703 |
| BL73834 | Durham | MARY | CLARKSON | 6 LEDGEROCK WAY | DURHAM | 27703 |
| BL517671 | Durham | CAROLINE | CLAVIEN | 5617 INVERNESS DR | DURHAM | 27712 |
| BL459742 | Durham | FREDERIC | CLAVIEN | 5617 INVERNESS DR | DURHAM | 27712 |
| EH453408 | Durham | CASEY | CLEMENTS | 5604 CHEEK RD | DURHAM | 27704 |
| EH640573 | Durham | WILLIAM | CLEMENTS | 5604 CHEEK RD | DURHAM | 27704 |
| BL472386 | Durham | PATRICIA | COBB | 1222 BROAD ST  #B | DURHAM | 27705 |
| EH1041506 | Durham | KEVIN | COCHRAN | 1205 NEIGHBORLY WAY | MORRISVILLE | 27560 |
| BL593103 | Durham | AMBER | CODLING-MARTINEZ | 2806 BAINBRIDGE DR  #B | DURHAM | 27713 |
| BL503545 | Durham | DEBORA | COGBURN | 1004 MEADOW POND DR | DURHAM | 27703 |
| BL582869 | Durham | DYLAN | COGBURN | 1004 MEADOW POND DR | DURHAM | 27703 |
| BL184650 | Durham | ALAN | COHEN | 4322 KLEIN DR | DURHAM | 27705 |
| BL592575 | Durham | DYLAN | COHEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL488920 | Durham | JORDAN | COHEN | 4322 KLEIN DR | DURHAM | 27705 |
| BL467465 | Durham | RILEY | COHEN | 1911 ERWIN RD | DURHAM | 27705 |
| BL568941 | Durham | SHARON | COHEN | 5512 WESCOTT PL | DURHAM | 27712 |
| BL477896 | Durham | CATHERINE | COLEY | 6205 FARRINGTON RD | CHAPEL HILL | 27517 |
| BL522585 | Durham | WILLIAM | COLLINS | 1005 W MAIN ST  #331 | DURHAM | 27701 |
| BL521976 | Durham | KRISTIN | COLPITTS | 2808 CROASDAILE DR  #S3 | DURHAM | 27705 |
| BL510913 | Durham | AIDAN | COMBS | 808 BURCH AVE | DURHAM | 27701 |
| BL317560 | Durham | CHANEL | COMIS | 3200 OXFORD DR | DURHAM | 27707 |
| BL98341 | Durham | JOANN | COMIS | 3200 OXFORD DR | DURHAM | 27707 |
| BL98342 | Durham | SPIRO | COMIS | 3200 OXFORD DR | DURHAM | 27707 |
| BL464070 | Durham | ERIN | CONLEY | 2822 PICKETT RD  #156 | DURHAM | 27705 |
| BL449418 | Durham | SHONDALE | CONLEY | 4239 AMBER STONE WAY | DURHAM | 27704 |
| BL528113 | Durham | PETER | CONLON | 3117 SYNNOTTS PL | DURHAM | 27705 |
| BL560248 | Durham | CATHERINE | CONNAN | 5006 LINDEN OAKS AVE | DURHAM | 27713 |
| DB134862 | Durham | KEVIN | CONNER | 2322 GLENDALE AVE | DURHAM | 27704 |
| BL401903 | Durham | WILLIAM | CONNER | 200 SEVEN OAKS RD  #12F | DURHAM | 27704 |
| BL524478 | Durham | KIERA | CONRAD | 905 PARK RIDGE RD  #A9 | DURHAM | 27713 |
| BL535170 | Durham | WILLIAM | CONRAD | 905 PARK RIDGE RD  #A9 | DURHAM | 27713 |
| CW1278034 | Durham | ASHLEY | COOK | 1101 EXCHANGE PL  #628 | DURHAM | 27713 |
| BL317266 | Durham | DANIEL | COOK | 440 CHAPEL DR | DURHAM | 27708 |
| BL555387 | Durham | JACKSON | COOKE | 420 CHAPEL DR  #PO97760 | DURHAM | 27708 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BL590221 | Durham | DANIELLE | COOMBS | 104 UNION DR | DURHAM | 27705 |
| BL524923 | Durham | MILFORD | COOR | 1012 DEMERIUS ST | DURHAM | 27701 |
| BL582202 | Durham | CHIARA | CORBETT | 8 APPLEWOOD SQ | DURHAM | 27713 |
| BL420974 | Durham | SIDNEY | CORBETT | 8 APPLEWOOD SQ | DURHAM | 27713 |
| BL585195 | Durham | WILLIAM | CORBETT | 8 APPLEWOOD SQ | DURHAM | 27713 |
| BL273874 | Durham | CHRISTOPHER | CORSELLO | 3401 LONG RIDGE RD | DURHAM | 27703 |
| BL477200 | Durham | ELSA | COSTA | 501 GATEHOUSE LN | DURHAM | 27707 |
| BL510916 | Durham | MIKAYLA | COTTON | 2 BERMUDA CT | DURHAM | 27703 |
| BL461531 | Durham | KAIA | COUNTER | 304 ASHMONT LN | DURHAM | 27713 |
| BL513362 | Durham | KELSEY | COUNTER | 304 ASHMONT LN | DURHAM | 27713 |
| BL566516 | Durham | WILBORN | COWARD | 1702 DELAWARE AVE | DURHAM | 27705 |
| BL14520 | Durham | GREGORY | COX | 811 W MARKHAM AVE | DURHAM | 27701 |
| BL250734 | Durham | LAURA | COX | 1715 MARYLAND AVE | DURHAM | 27705 |
| BL426214 | Durham | NATHAN | COX | 1725 TW ALEXANDER DR  #205 | DURHAM | 27703 |
| BL418857 | Durham | VIRGINIA | COX | 1108 INFINITY RD | DURHAM | 27712 |
| BL434259 | Durham | CAMIL | CRACIUNESCU | 1021 ONSLOW ST | DURHAM | 27705 |
| BL483192 | Durham | EUGEN | CRACIUNESCU | 1021 ONSLOW ST | DURHAM | 27705 |
| BL555637 | Durham | COLLIN | CRAFT | 51 BRODIE GYM DR | DURHAM | 27705 |
| BL559675 | Durham | WILLIAM | CREAMER | 315 TOWERVIEW DR | DURHAM | 27705 |
| EH14140000 | Durham | EMMA | CREASY | 102 BEDIVERE LN | DURHAM | 27703 |
| EH866788 | Durham | HELENE | CRIE WIESNER | 312 E TRINITY AVE | DURHAM | 27701 |
| DB172178 | Durham | MARK | CRISPELL | 3718 KENMORE RD | DURHAM | 27705 |
| DB131483 | Durham | SUSAN | CRISPELL | 3718 KENMORE RD | DURHAM | 27705 |
| BL574682 | Durham | BEATRICE | CROSTI | 723 NINTH ST  #38 | DURHAM | 27705 |
| DE257811 | Durham | ELIZABETH | CROWELL | 414 DUNHILL DR | DURHAM | 27713 |
| BL269728 | Durham | THOMAS | CRUM | 1704 SHAWNEE ST | DURHAM | 27701 |
| BL556090 | Durham | HELEN | CULMAN | 1400 W MAIN ST | DURHAM | 27705 |
| BL555490 | Durham | JANE | CURRY | 1400 W MAIN ST | DURHAM | 27705 |
| BL450023 | Durham | AMANDA | CUSHMAN | 1408 KENT ST | DURHAM | 27707 |
| BL542091 | Durham | CYNTHIA | CUSIMANO | 1443 CHEROB LN | DURHAM | 27713 |
| BL542111 | Durham | SCOTT | CUSIMANO | 1443 CHEROB LN | DURHAM | 27713 |
| DE210727 | Durham | JENNIFER | CYPRA | 2 HAYTI LN | DURHAM | 27701 |
| BL535472 | Durham | SUSANNAH | DAINOW | 2709 MCDOWELL RD | DURHAM | 27705 |
| BL585159 | Durham | ERIC | DALTON | 19 PONY CT | BAHAMA | 27503 |
| BL585160 | Durham | JOHN | DALTON | 19 PONY CT | BAHAMA | 27503 |
| BL526101 | Durham | GREGORY | DANIELS | 6201 BAIRD ST | DURHAM | 27712 |
| BL358863 | Durham | DONALD | DANIELSON | 2335 HURON ST | DURHAM | 27707 |
| BL330130 | Durham | KIM | DAO | 49 STONEWALL WAY | DURHAM | 27704 |
| BL415211 | Durham | ANN | DARROCH | 4427 ERWIN RD | DURHAM | 27705 |
| BL466262 | Durham | CHRISTOPHER | DARROCH | 4427 ERWIN RD | DURHAM | 27705 |
| BL472737 | Durham | MICHAEL | DARROCH | 4427 ERWIN RD | DURHAM | 27705 |
| BL583358 | Durham | KILLIAN | DASELAAR | 1904 SUNSET AVE | DURHAM | 27705 |
| BL405949 | Durham | ANNAPURNA | DASGUPTA | 15 PLACID CT | DURHAM | 27713 |
| BL502744 | Durham | LIONEL | DAURY | 807 W TRINITY AVE  #115 | DURHAM | 27701 |
| BL502745 | Durham | PATRICIA | DAURY | 807 W TRINITY AVE  #115 | DURHAM | 27701 |
| BL249565 | Durham | NADAV | DAVIDAI | 5225 NIAGRA DR | CHAPEL HILL | 27517 |
| BL412788 | Durham | NOA | DAVIDAI | 5225 NIAGRA DR | CHAPEL HILL | 27517 |
| BY391274 | Durham | DEIRDRE | DAVIDSON | 2309 CAROLINE DR | DURHAM | 27705 |
| EH1120623 | Durham | MATTIAS | DAVIDSSON | 3927 NORTHAMPTON RD | DURHAM | 27707 |
| BL480740 | Durham | JIM | DAVIES | 807 W TRINITY AVE  #207 | DURHAM | 27701 |
| BL578342 | Durham | CAMILLE | DAVIS | 700 MEADOWMONT LN | CHAPEL HILL | 27517 |
| BL559024 | Durham | GRACE | DAVIS | 440 CHAPEL DR | DURHAM | 27708 |
| DE294379 | Durham | HALEY | DAVIS | 1110 HAMLIN RD | DURHAM | 27704 |
| BL290276 | Durham | JOHNATHAN | DAVIS | 7 PERIWINKLE CT | DURHAM | 27703 |
| BL591823 | Durham | LASHELL | DAVIS | 1338 MERRION PARK LN | MORRISVILLE | 27560 |
| BL287216 | Durham | MENECA | DAVIS | 7 PERIWINKLE CT | DURHAM | 27703 |
| BL573136 | Durham | PRESTON | DAVIS | 120 SOLTERRA WAY | DURHAM | 27705 |
| BL309482 | Durham | WALTER | DAVIS | 15 THORNE RIDGE DR | DURHAM | 27713 |
| DE202787 | Durham | LESLIE | DAVISON | 4106 PIN OAK DR | DURHAM | 27707 |
| EN66913 | Durham | DANIEL | DAY | 1301 CLARENDON ST  #A | DURHAM | 27705 |
| BL521142 | Durham | BRANDON | DAYE | 57 N ANGELA CIR | DURHAM | 27703 |
| BL523238 | Durham | OLIVIA | DE GAUDEMAR | 810 NINTH ST  #334 | DURHAM | 27705 |
| BL468889 | Durham | NICHOLAS | DE LACZKOVICH-SIDDIQI | 108 BARENWOOD CIR | DURHAM | 27704 |
| BL253102 | Durham | MICHELLE | DE LEVAL JEZIERSKI | 1101 NORWOOD AVE | DURHAM | 27707 |
| BL477793 | Durham | NICOLAS | DE LEVAL JEZIERSKI | 1101 NORWOOD AVE | DURHAM | 27707 |
| BL329794 | Durham | JASIEL | DE OLIVEIRA | 3534 HAMSTEAD CT | DURHAM | 27707 |
| BL485943 | Durham | CHRISTOPHER | DE STIGTER | 1422 JAMES ST  #A | DURHAM | 27707 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BL261942 | Durham | KELLIE | DEAN | 202 WHITE PINE DR  #202 | DURHAM | 27705 |
| BL591748 | Durham | THOMAS | DEAN | 704 FIFTEENTH ST | DURHAM | 27705 |
| BL248493 | Durham | DARLA | DEARDORFF | 4142 WALLINGFORD PL | DURHAM | 27707 |
| BL248494 | Durham | DUANE | DEARDORFF | 4142 WALLINGFORD PL | DURHAM | 27707 |
| BL559026 | Durham | SOPHIE | DECOPPET | 2206 ENGLEWOOD AVE  #A | DURHAM | 27705 |
| BL513943 | Durham | ENRICO | DEGAN | 6812 KNOTTY PINE DR | CHAPEL HILL | 27517 |
| BL311341 | Durham | DANIEL | DEHANAS | 703 SHEPHERD ST | DURHAM | 27701 |
| DE316842 | Durham | KATHERINE | DEHART | 1110 ORCHARD GRASS RD | DURHAM | 27713 |
| CW293798 | Durham | BORIS | DELAINE | 115 APPLECROSS CT | DURHAM | 27713 |
| BL587179 | Durham | TAYLOR | DELGADO | 420 CHAPEL DR | DURHAM | 27708 |
| BL322916 | Durham | ELIZABETH | DELLERT | 841 INGLENOOK RD | DURHAM | 27707 |
| BL575653 | Durham | KAREN | DELONE | 2708 NATION AVE | DURHAM | 27707 |
| BL556966 | Durham | NORAH | DENAHAN | 50 BRODIE GYM DR | DURHAM | 27705 |
| BL469304 | Durham | SYLVIA | DENLEY | 2419 ALPINE RD | DURHAM | 27707 |
| BL556002 | Durham | JACKSON | DERMAN | 440 CHAPEL DR | DURHAM | 27708 |
| BL583359 | Durham | MERCELITA | DESAI | 1204 OYSTERWOOD LN | DURHAM | 27703 |
| BL526411 | Durham | RAFAEL | DESANTOS | 104 COTTAGE LN | DURHAM | 27713 |
| BL472370 | Durham | JULIE | DESORMEAU | 5213 GREYFIELD BLVD | DURHAM | 27713 |
| EH903456 | Durham | LALITHA | DEVARAJAN | 4020 THETFORD RD | DURHAM | 27707 |
| EH693989 | Durham | JILL | DEWEESE-FRANK | 500 N DUKE ST  #55-107 | DURHAM | 27701 |
| BL470563 | Durham | MICHAEL | DEWEESE-FRANK | 500 N DUKE ST  #55-107 | DURHAM | 27701 |
| BL441630 | Durham | ZOIE | DIANA | 904 VIRGIE ST  #A | DURHAM | 27705 |
| BL561264 | Durham | DIEGO | DIAZ | 2213 STROLLER AVE | DURHAM | 27705 |
| BL562792 | Durham | ERIN | DICKERSON | 1313 N GREGSON ST | DURHAM | 27701 |
| BL469295 | Durham | ALEXANDER | DIELEMAN | 116 LAKESHORE DR | DURHAM | 27713 |
| BL528419 | Durham | MARTIJN | DIELEMAN | 116 LAKESHORE DR | DURHAM | 27713 |
| BL420001 | Durham | MATTHEW | DIFFEY | 605 W MAIN ST  #105 | DURHAM | 27701 |
| BL486665 | Durham | KELIN | DILLON | 3812 NORTHAMPTON RD | DURHAM | 27707 |
| BL592576 | Durham | HANNAH | DIMAGGIO | 440 CHAPEL DR | DURHAM | 27708 |
| BL556863 | Durham | JONATHAN | DING | 1400 W MAIN ST | DURHAM | 27705 |
| BL541845 | Durham | ANDREW | DOCKERY | 506 N BUCHANAN BLVD  #9 | DURHAM | 27701 |
| EH553425 | Durham | KURT | DODRILL | 4816 ROCKPORT DR | DURHAM | 27703 |
| BL538720 | Durham | STELLA | DOMEC | 1006 ARNETTE AVE | DURHAM | 27707 |
| BL335952 | Durham | EVAN | DONAHUE | 2605 MCDOWELL RD | DURHAM | 27705 |
| BL555952 | Durham | CHRISTOPHER | DONG | 440 CHAPEL DR | DURHAM | 27708 |
| BL588342 | Durham | KAREN | DONG | 427 TOWERVIEW DR | DURHAM | 27705 |
| BL294319 | Durham | KIMBERLY | DOONER | 3205 WILD MEADOW DR | DURHAM | 27705 |
| BL524918 | Durham | KELSEY | DOOREY | 407 LANCASTER DR | CHAPEL HILL | 27517 |
| BL584549 | Durham | SOHAM | DORLE | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL573105 | Durham | MARNA | DOUCETTE | 500 LAUREL SPRINGS DR  #507 | DURHAM | 27713 |
| BL394547 | Durham | MATTHEW | DOUGHERTY | 1308 W CHAPEL HILL ST | DURHAM | 27701 |
| BL558104 | Durham | DEVIN | DOWNEY | 1328 CAMPUS DR | DURHAM | 27705 |
| EH1012609 | Durham | JOSHUA | DOWNING | 5012 BUTTERNUT RD | DURHAM | 27707 |
| AP89437 | Durham | SARA | DOWNING | 9 FLOWERING APRICOT DR | DURHAM | 27703 |
| EH1031885 | Durham | TONYA | DOWNING | 5012 BUTTERNUT RD | DURHAM | 27707 |
| BL592577 | Durham | LOGAN | DRACOS | 202 WATTS ST | DURHAM | 27701 |
| BL559128 | Durham | NATHANIEL | DREBIN | 1344 CAMPUS DR  #L105 | DURHAM | 27705 |
| BL525893 | Durham | NATACHA | DROUHIN | 3125 STANFORD DR | DURHAM | 27707 |
| BL472364 | Durham | VICTORIA | DROUHIN | 3125 STANFORD DR | DURHAM | 27707 |
| BL506247 | Durham | NISHA | DUARA | 21 BROOKSIDE PL | DURHAM | 27705 |
| BL585194 | Durham | CHRISTOPHE | DUCLOS | 2114 HAVENHILL DR | DURHAM | 27712 |
| BL476020 | Durham | DOUGLAS | DUMOND | 905 LANCASTER ST | DURHAM | 27701 |
| BL440308 | Durham | ADRIEN | DUMOULIN-SMITH | 2752 CAMPUS WALK AVE  #28C | DURHAM | 27705 |
| BL332525 | Durham | JAMES | DUNCAN | 3302 COLE MILL RD | DURHAM | 27712 |
| BL450726 | Durham | MONICA | DUNCAN | 3302 COLE MILL RD | DURHAM | 27712 |
| AL270432 | Durham | KATHRYN | DUNN | 6513 FALCONBRIDGE RD | CHAPEL HILL | 27517 |
| AG47521 | Durham | WILLIAM | DURHAM | 504 E PETTIGREW ST  #318 | DURHAM | 27701 |
| BL343525 | Durham | MICHAEL | DURHEIM | 964 CINNAMON DR | DURHAM | 27713 |
| BB44697 | Durham | JULIA | DURRETT | 5 HAMPSHIRE CT | DURHAM | 27713 |
| BL493871 | Durham | NADAV | DYM | 1514 RUFFIN ST | DURHAM | 27701 |
| DE177169 | Durham | AMANDA | EARLEY | 917 HALE ST | DURHAM | 27705 |
| BL208726 | Durham | EMILY | EASLEY | 6502 WINDING ARCH DR | DURHAM | 27713 |
| BL516783 | Durham | MIRIAM | EAVES | 46 KIMBERLY DR | DURHAM | 27707 |
| BL571037 | Durham | SANTITA | EBANGWESE | 139 ZANTE CURRANT RD | DURHAM | 27703 |
| BL263470 | Durham | DOUG | EBERT | 3209 DEARBORN DR | DURHAM | 27704 |
| EL60240 | Durham | HANNAH | ECKERD | 3481 HOPE VALLEY RD | DURHAM | 27707 |
| BL568751 | Durham | DARREN | EDWARDS | 1 TRIPLE CROWN PL | BAHAMA | 27503 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| DE248556 | Durham | EMMA | EDWARDS | 308 HELMSDALE DR | CHAPEL HILL | 27517 |
| BL549131 | Durham | EVA | EGEGHY | 4424 TALCOTT DR | DURHAM | 27705 |
| BL526328 | Durham | STEPHANIE | EGELER | 64 FOREST OAKS DR | DURHAM | 27705 |
| BL482581 | Durham | GUILLAUME | EHRHART | 525 ADVANCEMENT AVE  #203 | DURHAM | 27703 |
| BL233047 | Durham | EDWARD | ELKIN | 1832 CHEDWORTH CT | CHAPEL HILL | 27517 |
| BL412735 | Durham | MALKA | ELKIN | 1832 CHEDWORTH CT | CHAPEL HILL | 27517 |
| BL498489 | Durham | NATALYA | ELKIN | 1832 CHEDWORTH CT | CHAPEL HILL | 27517 |
| EH901449 | Durham | ISMAIL | ELMAHDI | 5512 JESSIP ST | MORRISVILLE | 27560 |
| EH415254 | Durham | ANGELA | ELMORE | 4121 DEEPWOOD CIR | DURHAM | 27707 |
| EH792420 | Durham | JACKIE | ELMORE | 4121 DEEPWOOD CIR | DURHAM | 27707 |
| BL574832 | Durham | SHANNA | ENGELHARDT | 1407 DOLLAR AVE | DURHAM | 27701 |
| BL333104 | Durham | KARIN | ENGLISH | 206 N DUKE ST  #113 | DURHAM | 27701 |
| BL554792 | Durham | SOPHIA | ENRIQUEZ | 1118 BURCH AVE | DURHAM | 27701 |
| BL556034 | Durham | POLINA | EPSHTEIN | 420 CHAPEL DR | DURHAM | 27708 |
| BL592578 | Durham | JACK | ERENS | 113 EDENS DR | DURHAM | 27705 |
| EH629762 | Durham | KRISTEN | ERICKSON | 5408 BEAUMONT DR | DURHAM | 27707 |
| BL588523 | Durham | YAAKOV | ERNSTOFF | 84 STONE HILL CT | DURHAM | 27704 |
| BL227341 | Durham | RYAN | ERWIN | 2041 ENGLEWOOD AVE | DURHAM | 27705 |
| BL592403 | Durham | ALYSSA | ESTRADA | 113 EDENS DR  #414 | DURHAM | 27705 |
| BL565734 | Durham | FERNANDO | ESTRELLA | 5613 CATSKILL CT | DURHAM | 27713 |
| BL526368 | Durham | BRIELLE | EVANS | 3212 COACHMANS WAY | DURHAM | 27705 |
| BL582870 | Durham | LILY | EVANS | 3212 COACHMANS WAY | DURHAM | 27705 |
| BL293301 | Durham | NATHANIEL | EVANS | 4108 PAVILLION PL | DURHAM | 27707 |
| BL463864 | Durham | BENJAMIN | EWING | 1104 CLARENDON ST  #A | DURHAM | 27705 |
| EH1285366 | Durham | MARJORIE | EWING | 1108 W MAIN ST  #139 | DURHAM | 27701 |
| BL574771 | Durham | AVA | EXELBIRT | 440 CHAPEL DR | DURHAM | 27708 |
| BL110532 | Durham | ROBERTA | EYKHOLT | 3031 WEYMOUTH ST  #106 | DURHAM | 27707 |
| BL502769 | Durham | MARIANNE | FAGE-LATOWSKY | 111 PINECREST RD | DURHAM | 27705 |
| EH1024824 | Durham | TABEA | FAHR | 612 SPRING MEADOW DR | DURHAM | 27713 |
| DE264960 | Durham | JOSHUA | FALEK | 8 MIDSTREAM CT | CHAPEL HILL | 27517 |
| BL588486 | Durham | FLORIAN | FALLEGGER | 21 GLOUCESTER CT | DURHAM | 27713 |
| CW1054373 | Durham | ELIZABETH | FARNHAM | 1609 BLOOMSBURY MANOR DR | DURHAM | 27703 |
| BL503234 | Durham | SARAH | FARRIN | 10 GATLIN CT | DURHAM | 27707 |
| BL546889 | Durham | CLARA | FAST | 520 S LASALLE ST  #2215 | DURHAM | 27705 |
| DE214042 | Durham | LAURA | FAULCONER | 1008 BERKELEY ST | DURHAM | 27705 |
| BL542668 | Durham | ALEXANDER | FAY | 1016 FLAGLER ST | DURHAM | 27713 |
| BL559999 | Durham | LINDSAY | FEINBERG | 704 FIFTEENTH ST  #128 | DURHAM | 27705 |
| AA160689 | Durham | PHILIP | FELDMAN | 906 W TRINITY AVE  #3 | DURHAM | 27701 |
| BL501327 | Durham | SARA | FELDMAN | 1209 EVA ST | DURHAM | 27703 |
| DD150114 | Durham | CHARLES | FERGUSON | 2105 EASTWOOD DR | DURHAM | 27703 |
| BN445720 | Durham | JESSICA | FERGUSON | 1611 KIRKWOOD DR | DURHAM | 27705 |
| BL452867 | Durham | PASCALE | FERNANDEZ | 3348 DENISE ST | DURHAM | 27704 |
| BL486429 | Durham | OSCAR | FERNANDEZ GONZALEZ | 704 FIFTEENTH ST  #429 | DURHAM | 27705 |
| BL556094 | Durham | MICHAEL | FERNEINI | 420 CHAPEL DR | DURHAM | 27708 |
| BL458765 | Durham | PATRICK | FERREE | 3013 OXFORD DR | DURHAM | 27707 |
| BL517374 | Durham | NICHOLAS | FIEGEL | 1800 SOUTHPOINT CROSSING DR  #1437 | DURHAM | 27713 |
| BL540477 | Durham | CAROLINE | FIELD | 3706 ST MARKS RD | DURHAM | 27707 |
| BL555641 | Durham | CHLOE | FIELD | 749 NINTH ST  #438 | DURHAM | 27705 |
| BL513282 | Durham | EVA | FINLAY | 637 N QUEEN ST | DURHAM | 27701 |
| BL253167 | Durham | ALEXANDER | FINN | 2120 SPRUNT AVE | DURHAM | 27705 |
| BL273673 | Durham | DOMINIQUE | FISHER | 21 E GLEEWOOD PL | DURHAM | 27713 |
| BL570083 | Durham | ANITA | FITCH | 14 HEATH PL | DURHAM | 27705 |
| BL573149 | Durham | BRENT | FITCH | 14 HEATH PL | DURHAM | 27705 |
| BL579031 | Durham | MAYA | FITCH | 14 HEATH PL | DURHAM | 27705 |
| BL578544 | Durham | SARA | FITCH | 14 HEATH PL | DURHAM | 27705 |
| DE209134 | Durham | AMY | FITZGERALD | 17 HEARTHWOOD CIR | DURHAM | 27713 |
| BL313316 | Durham | CHRISTOPHER | FLETCHER | 4122 TRANQUIL RD | DURHAM | 27713 |
| CW586593 | Durham | JOSHUA | FOLKERTH | 1310 KENT ST | DURHAM | 27707 |
| BL429836 | Durham | KATHRYN | FOLKERTH | 1310 KENT ST | DURHAM | 27707 |
| BL470387 | Durham | KRISTEN | FOOTE | 1603 VILLAGE CROSSING DR | CHAPEL HILL | 27517 |
| BL329198 | Durham | MAGGIE | FOST | 113 W LYNCH ST | DURHAM | 27701 |
| BL583261 | Durham | ARIANA | FOSTER | 1308 COMPASS DR | DURHAM | 27713 |
| BL528612 | Durham | AVA | FOSTER | 440 CHAPEL DR | DURHAM | 27708 |
| BL406781 | Durham | RICHARD | FOSTER | 500 N DUKE ST  #55-306 | DURHAM | 27701 |
| BL429780 | Durham | JAMES | FOULKES-ARNOLD | 3807 KILDRUMMY DR | DURHAM | 27705 |
| BL338829 | Durham | LISA | FOULKES-ARNOLD | 3807 KILDRUMMY DR | DURHAM | 27705 |
| BL591416 | Durham | HENRY | FOURNIER | 704 FIFTEENTH ST  #201 | DURHAM | 27705 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL574288 | Durham | SIENA | FOWLER | 440 CHAPEL DR | DURHAM | 27708 |
| BL301452 | Durham | GRETCHEN | FOX | 3127 STANFORD DR | DURHAM | 27707 |
| BL330052 | Durham | JACOB | FRAIMOW | 1103 WASHINGTON ST | DURHAM | 27701 |
| BL561495 | Durham | KAMILIA | FRANKLIN | 2522 GLENDALE AVE | DURHAM | 27704 |
| BL522930 | Durham | KAYLA | FRAZIER | 4225 LARCHMONT RD #1124 | DURHAM | 27707 |
| BY398607 | Durham | PRISCILLA | FRAZIER | 2521 W WOODROW ST | DURHAM | 27705 |
| BL525107 | Durham | NICOLAS | FREEMAN | 2327 WHITE PINE DR | DURHAM | 27705 |
| CW563913 | Durham | SALLY | FRI | 4304 HOLT SCHOOL RD | DURHAM | 27704 |
| BL424605 | Durham | CHIU YEN L | FRIEDLEIN | 104 MARIETTA WAY | DURHAM | 27703 |
| BL188551 | Durham | JEREMY | FRIEDLEIN | 104 MARIETTA WAY | DURHAM | 27703 |
| BL583424 | Durham | LAILA | FRIEDLI-RIVIERE | 1608 VALLEY RUN ST | DURHAM | 27707 |
| BL226456 | Durham | ALISON | FRIEDMAN | 1002 LAMOND AVE | DURHAM | 27701 |
| BN359614 | Durham | ANGELA | FRIEDMAN | 10 CHURCHWELL CT | DURHAM | 27713 |
| BL556839 | Durham | CATHLEEN | FRISTOE | 440 CHAPEL DR | DURHAM | 27708 |
| EH1075326 | Durham | KAITLIN | FRITZ | 1240 CAPSTONE DR | DURHAM | 27713 |
| BL489506 | Durham | JONATHAN | FROME | 5417 WHISPERWOOD DR | DURHAM | 27713 |
| BL582074 | Durham | BEATRICE | FRUTH | 1308 VIRGINIA AVE | DURHAM | 27705 |
| BL398810 | Durham | RYAN | FRUTO | 3700 MERIWETHER DR #L | DURHAM | 27704 |
| DH61774 | Durham | ELIZABETH | FRYE | 216 E MARKHAM AVE | DURHAM | 27701 |
| DE283370 | Durham | TIFFANY | FRYE | 2415 FARTHING ST | DURHAM | 27704 |
| BL399533 | Durham | JOHN | FUHRO | 2510 ALPINE RD | DURHAM | 27707 |
| BL416323 | Durham | BENJAMIN | FULTON | 2004 MCQUEEN DR | DURHAM | 27705 |
| BL555032 | Durham | JOHN | GABY | 5760 FAULKNER ST #2006 | MORRISVILLE | 27560 |
| BL582432 | Durham | ADELE | GADRAT | 160 SOLTERRA WAY | DURHAM | 27705 |
| BL580275 | Durham | MANON | GADRAT | 160 SOLTERRA WAY | DURHAM | 27705 |
| BL410278 | Durham | DEON | GAGUM | 7 CAMEROONS PL | DURHAM | 27703 |
| BL394765 | Durham | JEREMIAH | GALE | 4100 FIVE OAKS DR #43 | DURHAM | 27707 |
| BL420977 | Durham | IAN | GALLAGHER | 1021 W TRINITY AVE | DURHAM | 27701 |
| BL510730 | Durham | CHARLES | GALLIE | 600 W MAIN ST #407 | DURHAM | 27701 |
| BL567893 | Durham | ELEANOR | GALVEZ | 4304 BROOKSHIRE RD | DURHAM | 27707 |
| BL471387 | Durham | SHAYAN | GARANI | 112 BUSHWOOD CT | DURHAM | 27713 |
| BL557064 | Durham | NELLY | GARCES | 51 BRODIE GYM DR | DURHAM | 27705 |
| BL552494 | Durham | ANGELICA | GARCESA | 121 WHITFIELD RD | DURHAM | 27705 |
| AA192974 | Durham | DANIEL | GARCIA | 610 W MORGAN ST #209 | DURHAM | 27701 |
| BL398588 | Durham | TYLER | GARRARD | 2423 FARTHING ST | DURHAM | 27704 |
| BL404848 | Durham | DAWN | GARTLEHNER | 100 STRATFORD LAKES DR #246 | DURHAM | 27713 |
| BL454865 | Durham | JACOB | GARTLEHNER | 100 STRATFORD LAKES DR #246 | DURHAM | 27713 |
| BL454866 | Durham | JOSHUA | GARTLEHNER | 100 STRATFORD LAKES DR #246 | DURHAM | 27713 |
| BL113902 | Durham | ALMENIA | GARVEY | 6809 JOHNSON MILL RD | DURHAM | 27712 |
| BL493471 | Durham | THOMAS | GARVEY | 6809 JOHNSON MILL RD | DURHAM | 27712 |
| BL496100 | Durham | JUDITH | GAST | 2402 GLENDALE AVE | DURHAM | 27704 |
| BL582470 | Durham | EVA | GATES | 5 INGRAM CT | DURHAM | 27713 |
| BL210008 | Durham | MARK | GATLIN | 1107 STONE RD | DURHAM | 27703 |
| BL459063 | Durham | SONJA | GATLIN | 1107 STONE RD | DURHAM | 27703 |
| BL540006 | Durham | DANIEL | GATT | 5518 WOODBERRY RD | DURHAM | 27707 |
| BL387051 | Durham | SAMUEL | GATTIS | 811 SOUTH BEND DR | DURHAM | 27713 |
| BL387052 | Durham | SARAH | GATTIS | 811 SOUTH BEND DR | DURHAM | 27713 |
| DE238000 | Durham | JEFFREY | GAUT | 4229 AMERICAN DR | DURHAM | 27705 |
| DE316883 | Durham | JULIEN | GAUT | 4229 AMERICAN DR #A | DURHAM | 27705 |
| BL519850 | Durham | MAXIM | GAUT | 4229 AMERICAN DR #A | DURHAM | 27705 |
| DE273071 | Durham | NATHALIE | GAUT | 4229 AMERICAN DR | DURHAM | 27705 |
| BL594074 | Durham | HELEN | GAYDUKOVA | 317 MORCROFT LN | DURHAM | 27705 |
| BL558352 | Durham | HALEY | GEERS | 440 CHAPEL DR | DURHAM | 27708 |
| BL521977 | Durham | LAURA | GEHRING | 100 WATTS ST | DURHAM | 27701 |
| BL342456 | Durham | ABRAHAM | GEIL | 808 BERKELEY ST | DURHAM | 27705 |
| BL467565 | Durham | JOHN-PAUL | GEMBORYS | 6401 WINDING ARCH DR | DURHAM | 27713 |
| BL395281 | Durham | HEATHER | GENINI | 131 MONTROSE DR | DURHAM | 27707 |
| EH859949 | Durham | QUINN | GENZEL | 2806 BAINBRIDGE DR #B | DURHAM | 27713 |
| BN289072 | Durham | RACHEL | GERHARDT | 2207 UNIVERSITY DR #B | DURHAM | 27707 |
| BL270738 | Durham | ROBA | GHANAYEM | 1 PINE TOP PL | DURHAM | 27705 |
| BL471290 | Durham | ATHINA | GIANNOPOULOS | 3723 DAIRY POND PL | DURHAM | 27705 |
| BL470718 | Durham | JERRIS | GIBBS | 2114 ASHE ST | DURHAM | 27703 |
| EH1318042 | Durham | ASHLEY | GIBSON | 1101 EXCHANGE PL #628 | DURHAM | 27713 |
| BL349097 | Durham | BENJAMIN | GIBSON | 209 DACIAN AVE | DURHAM | 27701 |
| BL161679 | Durham | BOYD | GIBSON | 26 NORTHERN WAY CT | DURHAM | 27712 |
| BL335878 | Durham | CHRISTA | GIBSON | 209 DACIAN AVE | DURHAM | 27701 |
| BL395890 | Durham | CHRISTOPHER | GIBSON | 900 VIRGIE ST | DURHAM | 27705 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| DB241434 | Durham | KELSEY | GIBSON | 1403 CLAY HILL WAY | DURHAM | 27703 |
| BY497837 | Durham | SCOTT | GIBSON | 6615 CHANTILLEY PL | BAHAMA | 27503 |
| BL250029 | Durham | CHRISTINA | GIER | 811 DEMERIUS ST  #L-4 | DURHAM | 27701 |
| BL583425 | Durham | MEGHAN | GILL | 440 CHAPEL DR | DURHAM | 27708 |
| BL446428 | Durham | AUDREY | GILLEN | 3605 ABERCROMBY DR | DURHAM | 27713 |
| BL372928 | Durham | MITCHELL | GILLES-SCHOUCHANA | 1408 OAKLAND AVE | DURHAM | 27705 |
| BL302917 | Durham | JULIE | GILLIN | 1610 DELAWARE AVE | DURHAM | 27705 |
| CW736094 | Durham | DAVID | GILMORE | 426 PATTERSON RD | DURHAM | 27704 |
| CZ5203 | Durham | PETER | GILMORE | 426 PATTERSON RD | DURHAM | 27704 |
| BL557552 | Durham | RICHARD | GILMORE | 2423 STATE ST | DURHAM | 27704 |
| BL555643 | Durham | LILA | GIMBEL | 1400 W MAIN ST | DURHAM | 27705 |
| BL470769 | Durham | ANNA | GINTER | 1918 DARTMOUTH DR | DURHAM | 27705 |
| BL530755 | Durham | JONATHAN | GINTER | 1918 DARTMOUTH DR | DURHAM | 27705 |
| BL526953 | Durham | MIA | GINTER | 1918 DARTMOUTH DR | DURHAM | 27705 |
| BL386502 | Durham | BRIDGET | GLENDAY | 2614 AUGUSTA DR | DURHAM | 27707 |
| BL386979 | Durham | GRAHAM | GLENDAY | 2614 AUGUSTA DR | DURHAM | 27707 |
| BL558358 | Durham | MADILYN | GLOWSKI | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL298506 | Durham | VICENTE | GODINEZ | 113 RADCLIFF CIR | DURHAM | 27713 |
| EH1033323 | Durham | ARUNA | GODUGULA | 154 TORREY HEIGHTS LN | DURHAM | 27703 |
| BL556835 | Durham | MAIA | GOEL | 440 CHAPEL DR | DURHAM | 27708 |
| BL289631 | Durham | MITCHELL | GOETZ | 3531 STONEYBROOK DR | DURHAM | 27705 |
| CW441890 | Durham | DANIEL | GOLDBERG | 1014 WHISTLER ST | DURHAM | 27713 |
| BL174818 | Durham | JONATHAN | GOLDNER | 33 CHESWICK PL | DURHAM | 27707 |
| BL589481 | Durham | BRENDA | GOLDSTEIN | 3712 BRITT ST | DURHAM | 27705 |
| BL569813 | Durham | ELIZA | GOLDSTEIN | 440 CHAPEL DR | DURHAM | 27708 |
| BL442722 | Durham | PAUL | GOLIGHTLY | 811 PARKER ST | DURHAM | 27701 |
| BL545023 | Durham | DAPHNE | GOMEZ | 300 SWIFT AVE | DURHAM | 27705 |
| BL336936 | Durham | EUTIQUIO | GOMEZ | 5529 ROAN MOUNTAIN PL | RALEIGH | 27613 |
| BL570092 | Durham | XAVIER | GOMEZ | 4045 KELLY DR | DURHAM | 27707 |
| BL556873 | Durham | JASMINE | GONG | 420 CHAPEL DR | DURHAM | 27708 |
| BL526419 | Durham | PEDRO | GONZALEZ | 82 FOREST OAKS DR | DURHAM | 27705 |
| BL555337 | Durham | PAUL | GOODMAN | 1200 LAUREL SPRINGS DR  #1214 | DURHAM | 27713 |
| BL23397 | Durham | DEBORAH | GOODWIN | 305 LOBLOLLY DR | DURHAM | 27712 |
| BL496165 | Durham | ALEXANDER | GOPEN | 3415 STONEYBROOK DR | DURHAM | 27705 |
| DE268487 | Durham | CARRIE ANN | GORDON | 326 SUMMERWALK CIR | CHAPEL HILL | 27517 |
| BL459766 | Durham | CHRISTA | GORDON | 426 WEATHERLY DR | DURHAM | 27703 |
| BL420978 | Durham | PAULA | GORDON | 813 LANCASTER ST | DURHAM | 27701 |
| BL474544 | Durham | EMILIA | GORETZKY | 311 S LASALLE ST  #21A | DURHAM | 27705 |
| BL498026 | Durham | PAMELA | GORETZKY | 311 S LASALLE ST  #21A | DURHAM | 27705 |
| BL470573 | Durham | CYNTHIA | GOSLINE | 2800 ERWIN RD | DURHAM | 27705 |
| BL454798 | Durham | ROWAN | GOSSETT | 2911 RIDGE RD | DURHAM | 27705 |
| BL587143 | Durham | JORDAN | GRABELLE | 440 CHAPEL DR | DURHAM | 27708 |
| BL312782 | Durham | CLAIRE | GRANDADAM | 731 NINTH ST  #48 | DURHAM | 27705 |
| DE253774 | Durham | ANNA | GRANERA | 5 ALICIA CT | DURHAM | 27704 |
| BL556468 | Durham | WILLIAM | GRANGE | 200 W WOODCROFT PKWY  #52B | DURHAM | 27713 |
| BL518035 | Durham | EMILIA | GRAY | 118 SHANTERCLIFF PL | DURHAM | 27712 |
| BL577624 | Durham | DESTINEY | GREEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL585193 | Durham | WESLEY | GREEN | 89 STONE HILL CT | DURHAM | 27704 |
| BL513628 | Durham | MORRIS | GREENBERG | 114 E ENTERPRISE ST | DURHAM | 27707 |
| BL199832 | Durham | SAMUEL | GREENE | 45 GREEN MILL LN | DURHAM | 27707 |
| BL317709 | Durham | MOLLY | GREGAS | 2614 AUGUSTA DR  #1/2 | DURHAM | 27707 |
| BL534589 | Durham | CAMILLA | GREGORI | 1315 MORREENE RD | DURHAM | 27705 |
| BL244511 | Durham | MARIA | GRIBENSK | 1503 MOUNTAINVIEW AVE | DURHAM | 27705 |
| EH741123 | Durham | DAVID | GRIJALVA | 4026 PASSENGER PL | DURHAM | 27703 |
| EH1148642 | Durham | SARAH | GRIJALVA | 4026 PASSENGER PL | DURHAM | 27703 |
| EH740992 | Durham | YOLANDA | GRIJALVA | 4026 PASSENGER PL | DURHAM | 27703 |
| BL325896 | Durham | LAURA | GRIMALDI | 808 BERKELEY ST | DURHAM | 27705 |
| BL190121 | Durham | HILARY | GROCOTT | 130 PINECREST RD | DURHAM | 27705 |
| BL585293 | Durham | JANE | GROCOTT | 130 PINECREST RD | DURHAM | 27705 |
| BL564710 | Durham | HANS | GROHS | 441 S DILLARD ST  #232 | DURHAM | 27701 |
| BL588372 | Durham | SUNJAY | GULERIA | 9824 DERBTON CT | RALEIGH | 27617 |
| BL558290 | Durham | KATALINA | GUMA | 104 UNION DR | DURHAM | 27705 |
| BL386696 | Durham | CAMERON | GUNN | 1217 SEDWICK RD | DURHAM | 27713 |
| BL556019 | Durham | JOSHUA | GUTHRIE | 440 CHAPEL DR | DURHAM | 27708 |
| BL213075 | Durham | ELIZABETH | GUTIERREZ | 2323 RIDGEFIELD DR | CHAPEL HILL | 27517 |
| BL480716 | Durham | GERGELY | GYORGYI-AMBRO | 2719 UMSTEAD RD | DURHAM | 27712 |
| BL533866 | Durham | YVONNE | HAARTSEN | 413 SNOWCREST TRL  #SNOW | DURHAM | 27707 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL422916 | Durham | THEODORA | HADJIMICHAEL | 605 W MAIN ST #105 | DURHAM | 27701 |
| BL502002 | Durham | CHRISTOPHER | HADZOR | 4102 WESTFIELD DR | DURHAM | 27705 |
| BL522402 | Durham | ISABELLA | HAELEN | 206 BASSETT HALL DR | DURHAM | 27713 |
| BL480043 | Durham | FANA | HAILESELASSIE | 531 UZZLE ST | DURHAM | 27713 |
| BL238005 | Durham | ALLISON | HALL | 1024 W MARKHAM AVE | DURHAM | 27701 |
| BL284487 | Durham | BRIDGET | HALL | 1 TWINLEAF PL | DURHAM | 27705 |
| BL468188 | Durham | EDWARD | HALL | 715 NINTH ST #18 | DURHAM | 27705 |
| BL556900 | Durham | SAMANTHA | HAMELSKY | 440 CHAPEL DR | DURHAM | 27708 |
| BL25480 | Durham | MARIE | HAMMOND | 1407 HULL AVE | DURHAM | 27705 |
| BL559598 | Durham | VIVIANA | HAMMOND | 420 CHAPEL DR | DURHAM | 27708 |
| BL493539 | Durham | CHARLOTTE | HANBY | 201 NORTHWOOD CIR | DURHAM | 27701 |
| BL484255 | Durham | GEORGIA | HANBY | 201 NORTHWOOD CIR | DURHAM | 27701 |
| BL565344 | Durham | WILLIAM | HAND | 207 MORNINGSIDE DR | DURHAM | 27713 |
| BL443383 | Durham | CAMILA | HANISCH | 5209 OAKBROOK DR | DURHAM | 27713 |
| BL543555 | Durham | MICHAELA | HANLON | 1307 NEIGHBORLY WAY | MORRISVILLE | 27560 |
| BL414645 | Durham | GEORGE | HANNEN | 5 CARSON CIR #B | DURHAM | 27705 |
| BL445336 | Durham | CARSTEN | HANSEN | 4000 ELLISFIELD DR | DURHAM | 27705 |
| EH790650 | Durham | EMILY | HANSEN | 11120 BAYBERRY HILLS DR | RALEIGH | 27617 |
| EH627129 | Durham | MARIA | HANSEN | 2800 CROASDAILE DR #M3 | DURHAM | 27705 |
| BL573066 | Durham | LAURA | HANSMANN | 17 SWALLOWS RIDGE CT | DURHAM | 27713 |
| BL430981 | Durham | AMANDA | HARGROVE | 111 HILTON AVE | DURHAM | 27707 |
| BL568916 | Durham | YANIS | HARI | 1202 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL459492 | Durham | ELENI | HARLAN | 2400 YORKDALE CT | DURHAM | 27707 |
| BL369755 | Durham | ELENI | HARLAN | 3102 OXFORD DR | DURHAM | 27707 |
| AL202340 | Durham | KONSTANTINOS | HARLAN | 909 ARNETTE AVE | DURHAM | 27701 |
| BL585262 | Durham | HAILEY | HARMAN | 420 CHAPEL DR #GG107 | DURHAM | 27708 |
| BL294243 | Durham | AARON | HARMON | 4529 MALVERN RD | DURHAM | 27707 |
| BL331993 | Durham | DAVID | HARPER | 1607 TIMBER WOLF DR | DURHAM | 27713 |
| BL460753 | Durham | KATY | HARPER | 500 N DUKE ST #55-306 | DURHAM | 27701 |
| BL264005 | Durham | ADAM | HARRIS | 118 W TRINITY AVE | DURHAM | 27701 |
| BL547050 | Durham | MARTIN | HARRIS | 1617 EAGLE LODGE LN | DURHAM | 27703 |
| BL591725 | Durham | TYLER | HARRIS | 440 CHAPEL DR | DURHAM | 27708 |
| BL461179 | Durham | BARTLEY | HARRISON | 5 CHISWELL CT | DURHAM | 27705 |
| BZ64227 | Durham | CLIFTON | HARRISON | 1004 RED ROCK DR | DURHAM | 27703 |
| BL264526 | Durham | THOMAS | HARTLEY | 9805 COLT DR | BAHAMA | 27503 |
| BL587180 | Durham | JONAS | HARTMANN | 2514 W WILSON ST | DURHAM | 27705 |
| AX40664 | Durham | AISHA | HARVEY | 2616 ERWIN RD #2245 | DURHAM | 27705 |
| BL460188 | Durham | EMMA | HARVEY | 1021 NINTH ST | DURHAM | 27705 |
| DE277329 | Durham | SARA | HAUBER | 211 W WOODRIDGE DR | DURHAM | 27707 |
| BL454365 | Durham | WILLIAM | HAUSEN | 7 BEECH TRL | DURHAM | 27705 |
| BL109778 | Durham | MARGARET | HAYES | 2026 W CLUB BLVD | DURHAM | 27705 |
| BL109834 | Durham | MICHAEL | HAYES | 2026 W CLUB BLVD | DURHAM | 27705 |
| BL332052 | Durham | RALPH | HAYGOOD | 300 BLACKWELL ST #302 | DURHAM | 27701 |
| BL560169 | Durham | CHARLOTTE | HAYNES | 3923 WENTWORTH DR | DURHAM | 27707 |
| BL371795 | Durham | CORRIN | HEARTFIELD | 1214 GREEN ST | DURHAM | 27701 |
| BL142945 | Durham | WENDELL | HEATH | 118 CARLION CT | DURHAM | 27713 |
| BL526423 | Durham | MARCIA | HEATHCOTE-EMERY | 1812 BIVINS ST | DURHAM | 27707 |
| BL396534 | Durham | HEATHER | HEDDERMAN | 112 LIN TILLEY RD | DURHAM | 27712 |
| BL207596 | Durham | ANDREW | HEIDEL | 300 W MARKHAM AVE | DURHAM | 27701 |
| BL491497 | Durham | ERNST | HEITSCH | 118 W LYNCH ST | DURHAM | 27701 |
| BL381385 | Durham | LAURENCE | HELFER | 214 HUNT ST #604 | DURHAM | 27701 |
| BL513634 | Durham | EMMA | HELMICH | 614 W MAIN ST #228 | DURHAM | 27701 |
| BL436015 | Durham | CHERYL | HENDRICKSON | 906 HALE ST | DURHAM | 27705 |
| BL416185 | Durham | JASON | HENDRICKSON | 4 GUILFORD PL | DURHAM | 27713 |
| BL554851 | Durham | JOE | HENDRICKSON | 1205 WHISPERING OAK LN | DURHAM | 27704 |
| BL330051 | Durham | DOUGLAS | HENRY | 1707 AUTUMN RIDGE DR | DURHAM | 27712 |
| BL330050 | Durham | MARY | HENRY | 1707 AUTUMN RIDGE DR | DURHAM | 27712 |
| BL555954 | Durham | MASON | HERMAN | 1328 CAMPUS DR | DURHAM | 27705 |
| BL499889 | Durham | GABRIELA | HERRERA | 5907 CORONADO LN | DURHAM | 27713 |
| BL499814 | Durham | IRALAS | HERRERA | 5907 CORONADO LN | DURHAM | 27713 |
| DE186797 | Durham | BRUCE | HERZER | 2300 NELSON HWY | CHAPEL HILL | 27517 |
| BL365630 | Durham | STACEY | HERZER | 2300 NELSON HWY | CHAPEL HILL | 27517 |
| BL555290 | Durham | ELIANA | HERZOG | 440 CHAPEL DR | DURHAM | 27708 |
| BL121010 | Durham | ELIZABETH | HESS | 33 KINGS MOUNT CT | DURHAM | 27713 |
| BL358684 | Durham | JANE | HEYWOSZ | 1611 CREIGHTON HALL WAY | DURHAM | 27703 |
| BL450216 | Durham | COLLEEN | HIGGINS | 2500 ENGLEWOOD AVE | DURHAM | 27705 |
| BL405354 | Durham | ANDREAS | HILL | 4032 KELLY DR | DURHAM | 27707 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL455642 | Durham | FARREN | HILLIARD | 4107 LAZYRIVER LN | DURHAM | 27712 |
| BL329763 | Durham | KENNETH | HILLIS | 2830 STUART DR | DURHAM | 27707 |
| BL545943 | Durham | JANNA MARIA | HINES | 500 N DUKE ST  #56-105 | DURHAM | 27701 |
| BL346220 | Durham | MELVIN | HINES | 500 N DUKE ST  #56-105 | DURHAM | 27701 |
| BL569665 | Durham | GERALD | HINKLEY | 3146 HILLANDALE RD  #105 | DURHAM | 27705 |
| BL424536 | Durham | AMY | HINRICHS | 10 LEBANON CIR | DURHAM | 27712 |
| BL497644 | Durham | LOWELL | HINRICHS | 10 LEBANON CIR | DURHAM | 27712 |
| BL452716 | Durham | MACYN | HINSON | 2234 HILLANDALE RD | DURHAM | 27705 |
| BE252633 | Durham | DARIUS | HINTON | 2706 WYNTERCREST LN | DURHAM | 27713 |
| BL558222 | Durham | ALYSSA | HO | 1320 CAMPUS DR | DURHAM | 27705 |
| BL330440 | Durham | CHRISTOPHER | HO | 702 WEATHERVANE DR | DURHAM | 27703 |
| BL433866 | Durham | JASMINE | HODGES | 521 PORCH SWING PL | DURHAM | 27703 |
| BL365554 | Durham | DYLAN | HODGKISS | 6 SUPERIOR CT | DURHAM | 27713 |
| BL507484 | Durham | ALEXANDER | HOFFMAN | 4209 FOREST EDGE TRL | DURHAM | 27705 |
| BL585189 | Durham | JENNIE | HOGAN | 2007 HOUSE AVE  #21 | DURHAM | 27707 |
| BL476639 | Durham | JEFFREY | HOHNER | 821 LOUISE CIR | DURHAM | 27705 |
| BL420991 | Durham | KAY | HOHNER | 838 LOUISE CIR | DURHAM | 27705 |
| BL518655 | Durham | DANIEL | HOLBERT | 10009 QUAIL ROOST RD | BAHAMA | 27503 |
| BL429344 | Durham | TRINIA | HOLBERT | 2901 FIRTH RD | DURHAM | 27704 |
| BL318324 | Durham | ROBERT | HOLCOMB | 1706 MARYLAND AVE | DURHAM | 27705 |
| AX56810 | Durham | ROSEMARY | HOLLAND | 1706 WARD ST | DURHAM | 27707 |
| BL310213 | Durham | JASON | HOLLIS | 946 IVY MEADOW LN | DURHAM | 27707 |
| BL258453 | Durham | SANDRA | HOLLOWAY | 1315 MORREENE RD  #24B | DURHAM | 27705 |
| BL91158 | Durham | PAUL | HOLMBECK | 2716 AUGUSTA DR | DURHAM | 27707 |
| BL404448 | Durham | TOBIAS | HOLMBECK | 2716 AUGUSTA DR | DURHAM | 27707 |
| BL496008 | Durham | INGRID | HOLMBERG | 110 FORESTWOOD DR | DURHAM | 27707 |
| BL588359 | Durham | VIVIENNE | HOLSMAN | 420 CHAPEL DR | DURHAM | 27708 |
| BL543729 | Durham | BENJAMIN | HOLT | 2321 ENGLEWOOD AVE | DURHAM | 27705 |
| BL572303 | Durham | SIMON | HOLT | 100 W PIEDMONT AVE | DURHAM | 27707 |
| BL550529 | Durham | KATHARINE | HOLTERMANN | 2101 COPELAND WAY | CHAPEL HILL | 27517 |
| DE278444 | Durham | AMANDA | HONEY | 4225 LARCHMONT RD  #1128 | DURHAM | 27707 |
| EH578703 | Durham | TANTINA | HONG-ALLAIRE | 1007 LONGITUDE DR | DURHAM | 27713 |
| BL549814 | Durham | ALFRED | HONORE | 2305 DAWN TRL | DURHAM | 27712 |
| BL121892 | Durham | ANN | HOOVER | 4142 DEEPWOOD CIR | DURHAM | 27707 |
| BL287401 | Durham | GREGORY | HOOVER | 147 BROOKBERRY CIR | CHAPEL HILL | 27517 |
| BL574805 | Durham | BENJAMIN | HOPKINSON | 1401 MARYLAND AVE | DURHAM | 27705 |
| BL493226 | Durham | EVE | HOSFORD | 4611 LANGDON DR  #308 | MORRISVILLE | 27560 |
| BL581718 | Durham | GRETCHEN | HOUSER | 704 FIFTEENTH ST  #427 | DURHAM | 27705 |
| EL69534 | Durham | LAUREN | HOWARD | 5202 PICKFORD PL | DURHAM | 27703 |
| BL386988 | Durham | MEGAN | HOWSON | 922 QUIET WOODS PL | DURHAM | 27712 |
| BL558390 | Durham | ABIGAIL | HOYT | 104 UNION DR | DURHAM | 27705 |
| BL574829 | Durham | ANNA | HRISTOPULOS | 506 N BUCHANAN BLVD  #12 | DURHAM | 27701 |
| BL424538 | Durham | DIONISSIOS | HRISTOPULOS | 506 N BUCHANAN BLVD  #12 | DURHAM | 27701 |
| BL574828 | Durham | THEODOROS | HRISTOPULOS | 506 N BUCHANAN BLVD  #12 | DURHAM | 27701 |
| BL569556 | Durham | ASHLEY | HUANG | 440 CHAPEL DR | DURHAM | 27708 |
| BL470029 | Durham | RYAN | HUANG | 2111 BALTIC AVE | DURHAM | 27707 |
| BL303800 | Durham | DAVID | HUBERMAN | 1013 DACIAN AVE  #1 | DURHAM | 27701 |
| DB143945 | Durham | CHALLE | HUDSON | 10 BLUE BOTTLE LN | DURHAM | 27705 |
| BL516808 | Durham | GARRETT | HUDSON | 10 BLUE BOTTLE LN | DURHAM | 27705 |
| BL589208 | Durham | TALLIS | HUDSON | 10 BLUE BOTTLE LN | DURHAM | 27705 |
| DB143946 | Durham | THOMAS | HUDSON | 10 BLUE BOTTLE LN | DURHAM | 27705 |
| EF143359 | Durham | EMILIE | HUFFMAN | 2004 MCQUEEN DR | DURHAM | 27705 |
| BL526418 | Durham | OSCAR | HUGHES | 3233 COACHMANS WAY | DURHAM | 27705 |
| BY738936 | Durham | AIDAN | HUNT | 1150 MEDLIN RD  #102 | DURHAM | 27707 |
| BL257490 | Durham | JERA | HUNTER | 226 REYNOLDS AVE | DURHAM | 27707 |
| BL210518 | Durham | RODNEY | HUNTER | 226 REYNOLDS AVE | DURHAM | 27707 |
| BL517092 | Durham | ZACHARY | HUNTER | 130 NOTTINGHAM DR | CHAPEL HILL | 27517 |
| BL557381 | Durham | BYRON | HUTCHISON | 600 S DUKE ST  #59 | DURHAM | 27701 |
| BL469292 | Durham | CHRISTOPHER | HUTCHISON | 4126 CHAUCER DR | DURHAM | 27705 |
| BL369041 | Durham | DONALD | HUTCHISON | 4126 CHAUCER DR | DURHAM | 27705 |
| BL442644 | Durham | ANTTI | HUUPPONEN | 1724 TISDALE ST | DURHAM | 27705 |
| BL588377 | Durham | CHUAN | HWANG | 10 ST ELIAS DR | DURHAM | 27705 |
| EH391188 | Durham | JANE | HWANG | 7125 CRESTED IRIS PL | DURHAM | 27703 |
| EH386794 | Durham | KIHWAN | HWANG | 7125 CRESTED IRIS PL | DURHAM | 27703 |
| BL403578 | Durham | OSCAR | HYLAND | 1708 PACE ST | DURHAM | 27705 |
| BL289628 | Durham | ANITA | IANNACCHIONE | 3018 OXFORD DR | DURHAM | 27707 |
| BL550879 | Durham | JOSHUA | IBRAHIM | 440 CHAPEL DR | DURHAM | 27708 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BL308062 | Durham | KELVIN | INN | 818 NORTHCREEK DR | DURHAM | 27707 |
| BL412736 | Durham | CHRISTINA | INNESS | 1802 W LAKEWOOD AVE | DURHAM | 27707 |
| AA136681 | Durham | DANA | IRONS | 4906 CENTERWAY DR | DURHAM | 27705 |
| BL412569 | Durham | SALOMON | ISRAEL | 115 E MAYNARD AVE | DURHAM | 27704 |
| BL417758 | Durham | SHOSHANA | ISRAEL | 115 E MAYNARD AVE | DURHAM | 27704 |
| BL499902 | Durham | HAILAN | ITO | 600 IVY MEADOW LN  #3B | DURHAM | 27707 |
| EH676119 | Durham | MARY | IVERSON | 1907 OLD RED MOUNTAIN RD | ROUGEMONT | 27572 |
| EH676120 | Durham | TERRY | IVERSON | 1907 OLD RED MOUNTAIN RD | ROUGEMONT | 27572 |
| AL158989 | Durham | EMILY | JACKSON | 1801 COLE MILL RD | DURHAM | 27712 |
| BL483411 | Durham | TIMOTHY | JACOBI | 19 OAK DR | DURHAM | 27707 |
| BL496162 | Durham | BENJAMIN | JACOBS | 4144 WALLINGFORD PL | DURHAM | 27707 |
| BL518080 | Durham | JEREMY | JACOBS | 2211 HILLSBOROUGH RD | DURHAM | 27705 |
| BL525110 | Durham | MARIANNE | JACOBS | 5215 SWEET CLOVER CT | DURHAM | 27703 |
| BL496163 | Durham | SOPHIE | JACOBS | 4144 WALLINGFORD PL | DURHAM | 27707 |
| BY558883 | Durham | MARIA | JACOME | 6615 CHANTILLEY PL | BAHAMA | 27503 |
| BL591726 | Durham | KAVIN | JAIN | 4600 UNIVERSITY DR  #1217 | DURHAM | 27707 |
| BL577834 | Durham | KANUTA | JAISAARD | 6241 DOYLE RD | DURHAM | 27712 |
| BL564354 | Durham | LINDEN | JAMES | 806 FANNING WAY | DURHAM | 27704 |
| BL558413 | Durham | ELLIOTT | JARNOT | 423 TOWERVIEW DR | DURHAM | 27705 |
| BL555250 | Durham | YOUSSEF | JAVADI | 1915 JAMES ST | DURHAM | 27707 |
| DE209599 | Durham | KELLY | JEFFERY | 222 GREY ELM TRL | DURHAM | 27713 |
| BL511433 | Durham | SOPHIA | JEFFERY | 1500 DUKE UNIVERSITY RD  #H1A | DURHAM | 27701 |
| BL574810 | Durham | ESTHER | JEONG | 1125 LATITUDE DR | DURHAM | 27713 |
| BL494506 | Durham | MARK | JEONG | 1125 LATITUDE DR | DURHAM | 27713 |
| BL420980 | Durham | STEFAN | JEZIERSKI | 1101 NORWOOD AVE | DURHAM | 27707 |
| BL291014 | Durham | ELLEN | JI | 12 BRYNHURST CT | DURHAM | 27713 |
| EH1103400 | Durham | RONG | JIANG | 2629 LAWNDALE AVE | DURHAM | 27705 |
| BL287162 | Durham | JAMES | JIRTLE | 4904 MONTVALE DR | DURHAM | 27705 |
| BL274543 | Durham | DON | JOFFE | 1007 JOHN JONES RD | BAHAMA | 27503 |
| BL423699 | Durham | AMELIE | JOHANSSON | 749 NINTH ST  #305 | DURHAM | 27705 |
| BL326536 | Durham | SHERIDAN | JOHNS | 3 GARBER CT | DURHAM | 27705 |
| BL548572 | Durham | SAMUEL | JOHNSON | 46 BEVERLY DR | DURHAM | 27707 |
| BL498635 | Durham | SARIAH | JOHNSON | 1301 ROSEDALE AVE  #C | DURHAM | 27707 |
| BL459271 | Durham | SVEN | JOHNSON | 1618 DELAWARE AVE | DURHAM | 27705 |
| EH1093327 | Durham | THEODORA | JOHNSON | 1207 N GREGSON ST | DURHAM | 27701 |
| BL379106 | Durham | ANTHONY | JOHNSON | 10040 S LOWELL RD | BAHAMA | 27503 |
| BL372472 | Durham | ELIZABETH | JOHNSON | 118 W LYNCH ST | DURHAM | 27701 |
| BL588144 | Durham | FOREST | JOHNSON | 1077 SHORESIDE DR | DURHAM | 27713 |
| BL443812 | Durham | CIARRA | JONES | 5101 RUSSELL RD | DURHAM | 27712 |
| BL349408 | Durham | DANIELLE | JONES | 6 BURGESS CT | HILLSBOROUGH | 27278 |
| BL528548 | Durham | GREGORY | JONES | 705 KEYSTONE PARK DR  #25 | MORRISVILLE | 27560 |
| BL531199 | Durham | JERMESE | JONES | 2207 WINTERGREEN PL | DURHAM | 27707 |
| BL460294 | Durham | JILL | JONES | 1134 MILLSPRING DR | DURHAM | 27705 |
| BL578336 | Durham | LEONARD | JONES | 418 MONTICELLO AVE | DURHAM | 27707 |
| BL274497 | Durham | MARY | JONES | 8 TRAVERTINE LN | DURHAM | 27703 |
| BL404897 | Durham | PETER | JORDAN | 400 GREEN ST | DURHAM | 27701 |
| BL484437 | Durham | LINDSAY | JUAREZ | 610 W MORGAN ST  #308 | DURHAM | 27701 |
| BL521866 | Durham | TERRY | JUDD | 108 COMPTONFIELD DR | DURHAM | 27703 |
| BL367277 | Durham | MARTIN | JUDGE | 4516 EMERALD FOREST DR  #H | DURHAM | 27713 |
| BL526288 | Durham | ANDREW | JURISIC | 2543 MERIDIAN PKWY  #5311 | DURHAM | 27713 |
| BL556832 | Durham | REENA | KAGAN | 1340 CAMPUS DR | DURHAM | 27705 |
| BL589485 | Durham | GABRIEL | KAHN | 115 SOARING CT | DURHAM | 27705 |
| BL555684 | Durham | BENJAMIN | KAHNE | 730 RUTHERFORD ST  #644 | DURHAM | 27705 |
| BL546564 | Durham | OLGA | KALASHNIKOVA | 511 S MANGUM ST  #1036 | DURHAM | 27701 |
| BL502833 | Durham | LANAJAMES | KALFAS | 545 FOSTER ST  #405 | DURHAM | 27701 |
| BL583439 | Durham | HARRISON | KANE | 440 CHAPEL DR | DURHAM | 27708 |
| BL371736 | Durham | SONGMAN | KANG | 2808 CROASDAILE DR  #P4 | DURHAM | 27705 |
| BL594080 | Durham | MOSHE | KAPLAN | 4 ASHWOOD SQ | DURHAM | 27713 |
| BL461711 | Durham | NATALIE | KAPP | 1712 N ROXBORO ST | DURHAM | 27701 |
| BL525559 | Durham | SAMUEL | KATHUNGU | 1430 COZART ST | DURHAM | 27704 |
| BL466258 | Durham | JACOB | KAUFMAN | 2306 ELBA ST | DURHAM | 27705 |
| BL205757 | Durham | JORDY | KAUFMAN | 1802 W LAKEWOOD AVE | DURHAM | 27707 |
| BL573101 | Durham | ZACHARY | KAUFMAN | 1802 W LAKEWOOD AVE | DURHAM | 27707 |
| DE244374 | Durham | MARIA | KAZANTSEVA | 3518 SHERIDAN DR | DURHAM | 27707 |
| BL557139 | Durham | HOLLAND | KEEGAN | 1400 W MAIN ST | DURHAM | 27705 |
| BL574270 | Durham | ANNA | KEELEY | 420 CHAPEL DR | DURHAM | 27708 |
| BL352024 | Durham | MARIA | KELLEY | 404 SUMMERWALK CIR | CHAPEL HILL | 27517 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BL527050 | Durham | PATRICK | KELLEY | 807 ELLIS RD | DURHAM | 27703 |
| BL101671 | Durham | WILLIAM | KELLEY | 807 ELLIS RD | DURHAM | 27703 |
| BL420982 | Durham | JULIA | KELSOE | 3727 BENTLEY DR | DURHAM | 27707 |
| BL460168 | Durham | THOMAS | KEMENY | 1016 MINERVA AVE | DURHAM | 27701 |
| BL352230 | Durham | RAFE | KEMMIS | 3201 JENNIFER DR | DURHAM | 27705 |
| BL398768 | Durham | JOHAN | KEMNITZ | 2318 HURON ST | DURHAM | 27707 |
| BL387039 | Durham | MEGAN | KEMNITZ | 2318 HURON ST | DURHAM | 27707 |
| DE287139 | Durham | MICHAEL | KENDALL | 503 MALLARD AVE | DURHAM | 27701 |
| BL532729 | Durham | DIANA | KENEALY | 2228 OTIS ST | DURHAM | 27707 |
| BL292618 | Durham | CATHERINE | KENEDI | 23 THORNE RIDGE DR | DURHAM | 27713 |
| BL556947 | Durham | PETER | KENEDI | 23 THORNE RIDGE DR | DURHAM | 27713 |
| BL528421 | Durham | ROSANNE | KENNEDY | 419 DUNHILL DR | DURHAM | 27713 |
| BL580033 | Durham | ADAM | KERKMAN | 1217 ATTICUS WAY | DURHAM | 27703 |
| BL556893 | Durham | LAUREN | KHINE | 440 CHAPEL DR | DURHAM | 27708 |
| BL511710 | Durham | AHMED | KHWAJA | 3314 ROLLING HILL RD | DURHAM | 27705 |
| EH804081 | Durham | BRITTANY | KICHTON | 6208 LAKEFRONT ST | DURHAM | 27703 |
| BL588482 | Durham | EVAN | KIFFEL | 420 CHAPEL DR | DURHAM | 27708 |
| EH534179 | Durham | BIRNETTIAH | KILLENS | 333 NORTHCREEK DR | DURHAM | 27707 |
| BL585187 | Durham | PAUL | KIM | 102 WANNAMAKER FIRE LN  #120 | DURHAM | 27705 |
| BL383878 | Durham | JOSEPH | KING | 2415 PICKETT RD | DURHAM | 27705 |
| BL517654 | Durham | REBECCA | KING | 1608 GLENDALE AVE | DURHAM | 27701 |
| BL452760 | Durham | JOANNE | KINGSBURY | 2642 LAWNDALE AVE | DURHAM | 27705 |
| BL568822 | Durham | LUMI | KINJO | 1110 GREEN ST | DURHAM | 27701 |
| BL479443 | Durham | CAITLYN | KINSELLA | 10 PORTOFINO PL | DURHAM | 27707 |
| AX66581 | Durham | BRONWYN | KIRCHER | 1300 SOUTHPOINT TRL | DURHAM | 27713 |
| BL404011 | Durham | BRETT | KIRCHNER | 3702 STONEGATE DR | DURHAM | 27705 |
| BL250622 | Durham | MARCIA | KIRINUS | 906 CAROLINA AVE | DURHAM | 27705 |
| BL258170 | Durham | ALLISON | KIRKLAND | 811 PARKER ST | DURHAM | 27701 |
| BL340860 | Durham | DAVID | KIRSCH | 2019 W CLUB BLVD | DURHAM | 27705 |
| BL340880 | Durham | SUSAN | KIRSCH | 2019 W CLUB BLVD | DURHAM | 27705 |
| BL344913 | Durham | MATTHIAS | KISCH | 4405 BRACADA DR | DURHAM | 27705 |
| BL376486 | Durham | MICHAEL | KISSANE | 4404 EMERALD FOREST DR  #C | DURHAM | 27713 |
| BL557390 | Durham | RACHEL | KITTO | 440 CHAPEL DR | DURHAM | 27708 |
| BL162406 | Durham | MICHELE | KLAASSEN | 910 CONSTITUTION DR  #118 | DURHAM | 27705 |
| BL470559 | Durham | THOMAS | KLUG | 1505 PINECREST RD | DURHAM | 27705 |
| DL237111 | Durham | NOELLE | KNIGHT | 6 CARSON CIR  #B | DURHAM | 27705 |
| BL454822 | Durham | JOSHUA | KNUIMAN | 2948 FRIENDSHIP RD | DURHAM | 27705 |
| BL207381 | Durham | SUZANNE | KNUIMAN | 2948 FRIENDSHIP RD | DURHAM | 27705 |
| BL500021 | Durham | JULIE | KOFLER-WOJTYNA | 5 HITCHING RACK CT | DURHAM | 27713 |
| BL400802 | Durham | DARRYL | KOLANAGE | 3210 VENUS DR | DURHAM | 27703 |
| BL499999 | Durham | ZABARLE | KOLLIE | 1007 E ELLERBEE ST | DURHAM | 27704 |
| BL417196 | Durham | WITTE | KOOPMANN | 3209 OXFORD DR | DURHAM | 27707 |
| BL583414 | Durham | DARIA | KOSLOFF | 2113 PERSHING ST | DURHAM | 27705 |
| BL552802 | Durham | PHILIPPOS | KOUTSOURIS | 8 GRANDWOOD CIR | DURHAM | 27712 |
| BL549954 | Durham | KAREN | KOZAK | 3024 PUMP STATION LN | DURHAM | 27712 |
| BL135815 | Durham | LANCE | KOZLOWSKI | 1112 IREDELL ST | DURHAM | 27705 |
| BL496867 | Durham | ELAINE | KOZMA | 709 GREEN ST | DURHAM | 27701 |
| BL333807 | Durham | DAVID | KRABBE | 11915 N ROXBORO RD | ROUGEMONT | 27572 |
| BL474606 | Durham | STEVEN | KRAINES | 2701 PICKETT RD  #3003 | DURHAM | 27705 |
| BL557529 | Durham | NATHAN | KRALL | 440 CHAPEL DR | DURHAM | 27708 |
| BL574709 | Durham | ZOE | KRASKA | 522 CEDAR BERRY LN | CHAPEL HILL | 27517 |
| BL555146 | Durham | TIMOTHY | KREINBERG | 1400 W MAIN ST | DURHAM | 27705 |
| BL524541 | Durham | JOHN | KROENCKE | 1108 N MANGUM ST | DURHAM | 27701 |
| BL514955 | Durham | PHOEBE | KROLL | 1605 SPRINGVIEW LN | DURHAM | 27705 |
| BL513242 | Durham | ELLA | KROMM | 3108 THISTLECONE WAY | DURHAM | 27707 |
| BL555502 | Durham | JONATHAN | KUPERSCHMID | 749 NINTH ST  #345 | DURHAM | 27705 |
| EH757833 | Durham | ALEXANDRA | KYEREMATEN | 208 HIDDEN SPRINGS DR | DURHAM | 27703 |
| BL586985 | Durham | GABRIEL | KYEREMATEN | 208 HIDDEN SPRINGS DR | DURHAM | 27703 |
| BL586984 | Durham | ROSETH | KYEREMATEN | 208 HIDDEN SPRINGS DR | DURHAM | 27703 |
| BL154513 | Durham | ANNE | KYLE | 3206 HADDON RD | DURHAM | 27705 |
| BL382160 | Durham | LENA | KYMAN | 39 HAWTHORNE DR | DURHAM | 27712 |
| BL588947 | Durham | JOANNE | LA | 3767 SOUTHWEST DURHAM DR | DURHAM | 27707 |
| BL514335 | Durham | ALEA | LAIDLAW | 2217 MAGNOLIA TREE LN | DURHAM | 27703 |
| BY531391 | Durham | TIMOTHY | LAKE | 4 INTREPID CT | DURHAM | 27703 |
| BL476509 | Durham | SHIRLEY | LAMBRECHT | 2717 N ROXBORO ST | DURHAM | 27704 |
| BL395773 | Durham | DANIEL | LAMPE | 5537 SUNLIGHT DR  #204 | DURHAM | 27707 |
| BL395049 | Durham | MARGARET | LAMPE | 5537 SUNLIGHT DR  #5537 | DURHAM | 27707 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL364457 | Durham | PETER | LANDRY | 500 ALEXAN DR #105 | DURHAM | 27707 |
| BL581710 | Durham | ISABELLA | LANE | 1203 CATCH FLY LN | DURHAM | 27713 |
| BL566737 | Durham | LUIS | LANTIGUA TATEM | 530 FOSTER ST #116 | DURHAM | 27701 |
| BL472361 | Durham | HEATHER | LARNACH | 5311 REVERE RD | DURHAM | 27713 |
| BL549940 | Durham | SYDNEY | LARSON | 1921 BEARKLING PL | CHAPEL HILL | 27517 |
| BL476405 | Durham | JOANNA | LASKUS | 1105 ALABAMA AVE | DURHAM | 27705 |
| DE237395 | Durham | BLAIR | LASKY | 2233 WHITLEY DR | DURHAM | 27707 |
| BL551238 | Durham | MOSI | LASZLO | 303 MAYMONT DR | DURHAM | 27703 |
| BL255598 | Durham | THOMAS | LATHROP | 5 GEORGETOWN CT | DURHAM | 27705 |
| BL484689 | Durham | CLAIRE | LATIMER-DENNIS | 912 ROME AVE | DURHAM | 27701 |
| BL496214 | Durham | MICAH | LATIMER-DENNIS | 912 ROME AVE | DURHAM | 27701 |
| BL574831 | Durham | MARC | LATOU | 1502 WOODWAY CLUB DR #725 | DURHAM | 27713 |
| BL502771 | Durham | ROBERT | LATOWSKY | 111 PINECREST RD | DURHAM | 27705 |
| BL404802 | Durham | CAROLYN | LAUBENDER | 401 E HAMMOND ST | DURHAM | 27704 |
| BL528450 | Durham | ANDREW | LAUER | 4 PINEY RIDGE CT | DURHAM | 27712 |
| BL333675 | Durham | CORA | LAVIN | 1022 HOMER ST | DURHAM | 27707 |
| EH643318 | Durham | VALERIE | LAWSON | 2826 GREEN LANE DR | DURHAM | 27712 |
| BL587135 | Durham | ANNE-CLAIRE | LE VAILLANT | 1915 CHAPEL HILL RD | DURHAM | 27707 |
| BL488163 | Durham | PAYTON | LEARY | 205 BRANDERMILL DR | DURHAM | 27713 |
| BL561123 | Durham | ILANA | LEBOWITZ | 4003 BRISTOL RD | DURHAM | 27707 |
| BL408037 | Durham | PIERRE | LEBRUN | 2 DORSET PL | DURHAM | 27713 |
| BL408035 | Durham | VICTORIA | LEBRUN | 2 DORSET PL | DURHAM | 27713 |
| CA32011 | Durham | AVERY | LEE | 10 PREMIER CT | DURHAM | 27713 |
| BL538296 | Durham | ISABELLE | LEE | 2017 WILSON ST | DURHAM | 27705 |
| BL306970 | Durham | JANG WON | LEE | 707 NINTH ST #11 | DURHAM | 27705 |
| BL555416 | Durham | MONTANA | LEE | 7 SYLVAN RD | DURHAM | 27701 |
| BL311897 | Durham | ROBERT | LEE | 2708 LEGION AVE | DURHAM | 27707 |
| BL35651 | Durham | STEPHEN | LEE | 2400 BARRYMORE AVE | DURHAM | 27705 |
| BL495157 | Durham | FLORENCE | LEFEBVRE D'HELLENCOURT | 122 WICKLOW LN | DURHAM | 27713 |
| BL583437 | Durham | INGRID | LEFEVERE | 3507 PORTICO LN | DURHAM | 27703 |
| BL583438 | Durham | JIMMY | LEFEVERE | 3507 PORTICO LN | DURHAM | 27703 |
| BL541537 | Durham | LORI | LEGATOR | 806 JUNIPER ST | DURHAM | 27701 |
| EH1115320 | Durham | KEVIN | LEISS | 820 MARTIN LUTHER KING PKWY #140 | DURHAM | 27713 |
| BL556097 | Durham | CARSON | LENDER | 440 CHAPEL DR | DURHAM | 27708 |
| BL577114 | Durham | NOAH | LENHARDT | 1310 COUNTRY CLUB DR | DURHAM | 27712 |
| BL471084 | Durham | ANNE-LAURE | LEREBOULLET | 311 SWIFT AVE | DURHAM | 27705 |
| BL341885 | Durham | CYNTHIA | LESTYK | 1008 FLAGLER ST | DURHAM | 27713 |
| BL344140 | Durham | RANDOLPH | LESTYK | 1008 FLAGLER ST | DURHAM | 27713 |
| BL249195 | Durham | DAVID | LEVI | 207 W MARKHAM AVE | DURHAM | 27701 |
| BL403814 | Durham | SHERIDAN | LEVIEN | 2500 ERWIN RD | DURHAM | 27705 |
| EH1289253 | Durham | LILY | LEVIN | 918 NINTH ST #B | DURHAM | 27705 |
| BL558443 | Durham | DANIELLE | LEVINE | 109 EDENS DR #404 | DURHAM | 27705 |
| BL534411 | Durham | AINO | LEVONMAA | 3611 KATIE LN | DURHAM | 27705 |
| BL557642 | Durham | SAMUEL | LEWIS | 440 CHAPEL DR | DURHAM | 27708 |
| BL280323 | Durham | SOPHIA | LEWIS | 403 S RIVERDALE DR | DURHAM | 27712 |
| BL566943 | Durham | EVELYN | LEWIS | 461 JEROME RD | DURHAM | 27713 |
| BL442645 | Durham | FAN | LI | 1724 TISDALE ST | DURHAM | 27705 |
| BL489505 | Durham | TINGTING | LI | 5417 WHISPERWOOD DR | DURHAM | 27713 |
| BL551966 | Durham | HAROLD | LIANG | 3211 LOCHINVAR DR | DURHAM | 27705 |
| BL358271 | Durham | LAURA | LIEBER | 1013 DACIAN AVE #4 | DURHAM | 27701 |
| BL585260 | Durham | MARK | LIEBERMAN | 5221 PENRITH DR #E | DURHAM | 27713 |
| BL456469 | Durham | AMBER | LIGGETT | 207 RONDELAY DR | DURHAM | 27703 |
| BL403507 | Durham | GREGORY | LIGGETT | 207 RONDELAY DR | DURHAM | 27703 |
| BL536305 | Durham | CLAY | LILES | 4306 BRANCHWOOD DR | DURHAM | 27705 |
| BL567492 | Durham | WHITNEY | LIM | 5110 OLD CHAPEL HILL RD #932 | DURHAM | 27707 |
| BL584745 | Durham | LI | LIN | 10 ST ELIAS DR | DURHAM | 27705 |
| BY667288 | Durham | MEGAN | LINDBERGH | 6 TUMLIN CT | DURHAM | 27703 |
| BY315707 | Durham | TARVICK | LINDER | 1708 HILLCREST DR #E | DURHAM | 27705 |
| BL476829 | Durham | WINSTON | LINDQWISTER | 206 N DUKE ST #207 | DURHAM | 27701 |
| EL92034 | Durham | CARLA | LINGG | 124 SOLTERRA WAY | DURHAM | 27705 |
| EH1186086 | Durham | JASON | LINGLE-MARTIN | 2014 SPRUNT AVE | DURHAM | 27705 |
| EH1186087 | Durham | MELISSA | LINGLE-MARTIN | 2014 SPRUNT AVE | DURHAM | 27705 |
| BL383719 | Durham | SAMUEL | LINNARTZ | 3803 PICKRAN CIR | DURHAM | 27705 |
| BL403044 | Durham | JEREMY | LIPKOWITZ | 1005 URBAN AVE | DURHAM | 27701 |
| BL228274 | Durham | THOMSON | LIPSCOMB | 2312 NELSON HWY | CHAPEL HILL | 27517 |
| BL332707 | Durham | SHIRLEY | LIPSKI | 3407 SHADY CREEK DR | DURHAM | 27713 |
| BL331407 | Durham | WILLIAM | LIPSKI | 3407 SHADY CREEK DR | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL570009 | Durham | CECILY | LIPTON | 749 NINTH ST #446 | DURHAM | 27705 |
| EH1101356 | Durham | STEPHANIE | LISS | 135 GLADE CREST WAY #203 | DURHAM | 27704 |
| DE236582 | Durham | ZOE | LITAKER | 2605 MCDOWELL RD | DURHAM | 27705 |
| BL448927 | Durham | AMBER | LITTLE | 3321 S ALSTON AVE | DURHAM | 27713 |
| BL587887 | Durham | AVA | LITZINGER | 4 SHADOW MOSS PL | DURHAM | 27705 |
| BL424031 | Durham | ALISON | LLOYD | 223 ARGONNE DR | DURHAM | 27704 |
| BL556880 | Durham | KAYLA | LLOYD | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL436766 | Durham | REBECCA | LOBACH | 2302 TILLEY FARM RD | ROUGEMONT | 27572 |
| BL555505 | Durham | JOSEPH | LOEFFLER | 440 CHAPEL DR | DURHAM | 27708 |
| BL194996 | Durham | MICHAEL | LOESCH | 5215 SWEET CLOVER CT | DURHAM | 27703 |
| BL359146 | Durham | CHRISTIAN | LOHSE | 600 S LASALLE ST | DURHAM | 27705 |
| BL558299 | Durham | CADEN | LOMBARD | 420 CHAPEL DR | DURHAM | 27708 |
| BL579033 | Durham | THILDA | LONG | 3323 PARK OVERLOOK DR | DURHAM | 27712 |
| BL397747 | Durham | JOSEPH | LONGARINO | 1712 PACE ST | DURHAM | 27705 |
| BL276393 | Durham | EMILY | LONGHI | 1205 CARROLL ST #D | DURHAM | 27707 |
| BL376310 | Durham | PAUL | LOOMIS | 224 MONMOUTH AVE | DURHAM | 27701 |
| BL559753 | Durham | IRMA | LOPEZ-CALDERON | 440 CHAPEL DR | DURHAM | 27708 |
| BL593178 | Durham | JOCELYN | LOPEZ-FLORES | 3511 HOLLOWAY ST | DURHAM | 27703 |
| BL425594 | Durham | PETER | LORENSEN | 2822 PICKETT RD #149 | DURHAM | 27705 |
| EH1084750 | Durham | JOSE | LORENZO | 1027 SANTIAGO ST | DURHAM | 27703 |
| BL571314 | Durham | STEPHEN | LORIMER | 200 W WOODCROFT PKWY #61D | DURHAM | 27713 |
| BL98624 | Durham | STANLEY | LOURDEAUX | 1207 ALABAMA AVE | DURHAM | 27705 |
| BL361132 | Durham | REBECCA | LOVE | 4600 UNIVERSITY DR #1105 | DURHAM | 27707 |
| BL419699 | Durham | TORRY | LOWENBACH | 7413 HWY 751 | DURHAM | 27713 |
| BL467417 | Durham | ALEXANDER | LOWE-SKILLERN | 2615 INDIAN TRL | DURHAM | 27705 |
| AL201472 | Durham | ALEX | LOWRY | 3730 HOPE VALLEY RD | DURHAM | 27707 |
| BL573103 | Durham | MADISON | LUCE | 1002 STARKVILLE CT | DURHAM | 27713 |
| EH1239420 | Durham | VICTORIA | LUE | 922 DACIAN AVE #313 | DURHAM | 27701 |
| BL475469 | Durham | JULIA | LUFFMAN | 242 MOUNT EVANS DR | DURHAM | 27705 |
| BL449052 | Durham | MICHAEL | LUFFMAN | 242 MOUNT EVANS DR | DURHAM | 27705 |
| BL555506 | Durham | RACHEL | LUNER | 1332 CAMPUS DR | DURHAM | 27705 |
| BL283623 | Durham | DAVID | LUNSFORD | 104 HOLLOW OAK DR | DURHAM | 27713 |
| CP43378 | Durham | ISABELLA | LUPOLI | 312 DACIAN AVE | DURHAM | 27701 |
| BL562069 | Durham | MICHELLE | LUSSIER | 4776 RANDALL RD | DURHAM | 27707 |
| BL465573 | Durham | JOHN | LYNCH | 208 COBBLE PL | DURHAM | 27712 |
| BL205421 | Durham | THOMAS | LYNCH | 903 HARDSCRABBLE DR | HILLSBOROUGH | 27278 |
| BL581929 | Durham | GABRIELLA | LYNN | 100 STRATFORD LAKES DR #378 | DURHAM | 27713 |
| BL579101 | Durham | WILLOW | LYOO | 5601 CATSKILL CT | DURHAM | 27713 |
| BL497645 | Durham | CLARA | LYRA | 731 NINTH ST #49 | DURHAM | 27705 |
| BL300503 | Durham | THOMAS | LYTLE | 3011 HARRIMAN RD | DURHAM | 27705 |
| BL526938 | Durham | ANNA | LYUBIMTSEVA | 45 GREEN MILL LN | DURHAM | 27707 |
| BL556005 | Durham | KELLY | MA | 420 CHAPEL DR #222 | DURHAM | 27708 |
| BL525705 | Durham | AMELIA | MAANI | 109 COFIELD CIR | DURHAM | 27707 |
| BL582632 | Durham | ANNA | MACINTYRE | 519 FINLEY ST | DURHAM | 27705 |
| BL556040 | Durham | REECE | MACKINNEY | 1312 CAMPUS DR #310 | DURHAM | 27705 |
| BL558452 | Durham | GRACE | MACLEAN | 440 CHAPEL DR | DURHAM | 27708 |
| BL555681 | Durham | ISHAN | MADAN | 104 UNION DR | DURHAM | 27705 |
| BL265768 | Durham | CLAY | MADDEN | 130 HUNT ST #208 | DURHAM | 27701 |
| BL530537 | Durham | JEFFREY | MAENDEL | 821 CLARENDON ST | DURHAM | 27705 |
| BL528422 | Durham | BENJAMIN | MAGRATH | 419 DUNHILL DR | DURHAM | 27713 |
| BL528420 | Durham | ISOBEL | MAGRATH | 419 DUNHILL DR | DURHAM | 27713 |
| BL555698 | Durham | CHRISTIAN | MAHALIK | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL560650 | Durham | SOHAIL | MAHMOOD | 11201 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL535233 | Durham | WENDY | MAIER | 2 FALL CIR | DURHAM | 27713 |
| BL472343 | Durham | WILLIAM | MAIER | 2 FALL CIR | DURHAM | 27713 |
| BL211069 | Durham | WILLIAM | MAIER | 2 FALL CIR | DURHAM | 27713 |
| BL359923 | Durham | MATTHEW | MAKEL | 2734 SEVIER ST | DURHAM | 27705 |
| BL533917 | Durham | MATTHEW | MALANGA | 179 SUMMERWALK CIR | CHAPEL HILL | 27517 |
| BL555695 | Durham | ISHANVI | MALAYANIL | 113 EDENS DR #2A | DURHAM | 27705 |
| BL570022 | Durham | NATHAN | MALDONADO | 440 CHAPEL DR | DURHAM | 27708 |
| EH607923 | Durham | DEVARIS | MANGUM | 813 BUXTON ST | DURHAM | 27713 |
| BP48408 | Durham | JUANITA | MANGUM | 508 SUMMER BREEZE DR | DURHAM | 27704 |
| BL361648 | Durham | SHERIEKA | MANGUM | 813 BUXTON ST | DURHAM | 27713 |
| BL531423 | Durham | ANA | MANSON | 15 BOXWOOD DR | DURHAM | 27713 |
| BL412739 | Durham | HADASSAH | MANTINBAND | 1003 W TRINITY AVE | DURHAM | 27701 |
| BL412741 | Durham | JACK | MANTINBAND | 1003 W TRINITY AVE | DURHAM | 27701 |
| BL583352 | Durham | TAMARA | MANTINBAND | 1003 W TRINITY AVE | DURHAM | 27701 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL381547 | Durham | GABRIELA | MARADIAGA PANAYOTTI | 2518 LANIER PL | DURHAM | 27705 |
| BL468899 | Durham | ROBERT | MARANGELL | 100 STRATFORD LAKES DR #132 | DURHAM | 27713 |
| BL530368 | Durham | JULIA | MARANO | 810 NINTH ST #423 | DURHAM | 27705 |
| EH857868 | Durham | ANNA | MARCHINGTON | 208 RIGSBEE AVE #207 | DURHAM | 27701 |
| EH865302 | Durham | CHRISTIAN | MARCHINGTON | 208 RIGSBEE AVE #207 | DURHAM | 27701 |
| EH915528 | Durham | MATHIAS | MARCHINGTON | 208 RIGSBEE AVE #207 | DURHAM | 27701 |
| BL505032 | Durham | SOPHIE | MARCOM | 10 SKIPWITH CT | DURHAM | 27705 |
| BL451879 | Durham | EVANGELINE | MARECKI | 302 OREGON ST #A | DURHAM | 27705 |
| BL509531 | Durham | MAREC | MARHOUL | 4210 DEEPWOOD CIR #220B | DURHAM | 27707 |
| BL343997 | Durham | VANESSA | MARIJOSIUS | 9 BRYNCASTLE CT | DURHAM | 27707 |
| BL455753 | Durham | ELLEN | MARKS | 322 VINTAGE HOLLY DR | DURHAM | 27703 |
| BL132116 | Durham | JAMES | MARRON | 4510 MALVERN RD | DURHAM | 27707 |
| BL400792 | Durham | LINA | MARRON | 4510 MALVERN RD | DURHAM | 27707 |
| BL435208 | Durham | CHRISTOPHER | MARSHALL | 1511 OLIVE BRANCH RD | DURHAM | 27703 |
| BL556035 | Durham | CIARA | MARSHALL | 427 TOWERVIEW DR | DURHAM | 27705 |
| BL419679 | Durham | PHILIP | MARTELL | 1106 W KNOX ST | DURHAM | 27701 |
| BL557696 | Durham | DAVID | MARTHY | 5612 CHRISTIE LN | DURHAM | 27713 |
| BL554640 | Durham | KAYLA | MARTHY | 5612 CHRISTIE LN | DURHAM | 27713 |
| DB209756 | Durham | JULIA | MARTIN | 2422 BANNER ST | DURHAM | 27704 |
| EH979691 | Durham | KYLE | MARTIN | 2422 BANNER ST | DURHAM | 27704 |
| BL481025 | Durham | NOAH | MARTIN | 9 SUNCREST CT | DURHAM | 27703 |
| BN504225 | Durham | SAGE | MARTINEAU | 311 S LASALLE ST #47G | DURHAM | 27705 |
| BL541536 | Durham | JESSEY | MARTINEZ GUTIERREZ | 2816 ROSS RD | DURHAM | 27703 |
| BL288029 | Durham | LUCILLE | MARTINI | 3815 SWARTHMORE RD | DURHAM | 27707 |
| BL323293 | Durham | ROBERT | MARTLEW | 2622 FARTHING ST | DURHAM | 27704 |
| BL502538 | Durham | MADELEINE | MARUM | 3905 WENTWORTH DR | DURHAM | 27707 |
| BL242762 | Durham | KEVIN | MARUSIC | 405 FORMOSA AVE | DURHAM | 27707 |
| BL468894 | Durham | BYRON | MARVIN | 3031 WEYMOUTH ST #106 | DURHAM | 27707 |
| BL130811 | Durham | KEITH | MARVIN | 3031 WEYMOUTH ST #106 | DURHAM | 27707 |
| BL572449 | Durham | MICHAEL | MASINICK | 4706 CHICOPEE TRL | DURHAM | 27707 |
| BL492065 | Durham | RODNEY | MASSEY | 4403 WATERFORD VALLEY DR #218 | DURHAM | 27713 |
| BL580662 | Durham | ISABELLA | MASSO | 507 E GEER ST #EAST | DURHAM | 27701 |
| BL455723 | Durham | THOMAS | MASTERMAN | 1500 DUKE UNIVERSITY RD | DURHAM | 27701 |
| DE262772 | Durham | TAYLOR | MATHERLY | 3508 ALMAN DR | DURHAM | 27705 |
| BL532489 | Durham | SAMONE | MATHIS | 2103 LAFAYETTE ST | DURHAM | 27707 |
| BL430367 | Durham | ADU | MATORY | 1014 W MARKHAM AVE | DURHAM | 27701 |
| BL331935 | Durham | ASHLEY | MATTHEIS | 2421 BANNER ST | DURHAM | 27704 |
| DE296441 | Durham | ALEXANDRA | MATTHEWS | 600 IVY MEADOW LN #3B | DURHAM | 27707 |
| CA105053 | Durham | JASON | MATTHEWS | 845 IVY MEADOW LN #1H | DURHAM | 27707 |
| BL494972 | Durham | ANDREAS | MATZINGER | 5127 REVERE RD | DURHAM | 27713 |
| BL394986 | Durham | JULIE | MAUPIN | 2111 WILSON ST | DURHAM | 27705 |
| BL557725 | Durham | ARNAUD | MAUREL | 5006 LINDEN OAKS AVE | DURHAM | 27713 |
| BL513888 | Durham | SEJAL | MAYER-PATEL | 26 CHANCERY PL | DURHAM | 27707 |
| BL555142 | Durham | JAVAN | MAYRAND | 105 EDENS DR #3B308 | DURHAM | 27705 |
| BL562014 | Durham | DECLAN | MCCALLUM | 1025 S DUKE ST | DURHAM | 27707 |
| BL352016 | Durham | KANISE | MCCALSTON | 2516 SUNDIAL CIR | DURHAM | 27704 |
| BL556027 | Durham | AIDAN | MCCARTHY | 440 CHAPEL DR | DURHAM | 27708 |
| BL511449 | Durham | SOFIA | MCCARTHY | 622 MORNINGSIDE DR | DURHAM | 27713 |
| BL472770 | Durham | JOSEPH | MCCLAIN | 208 IVY MEADOW LN | DURHAM | 27707 |
| BL562545 | Durham | WILLIAM | MCCLERNON | 26 OAK DR | DURHAM | 27707 |
| BL275969 | Durham | MATTHEW | MCCONNELL | 206 N DUKE ST #228 | DURHAM | 27701 |
| BL552741 | Durham | BRIAN | MCCOTTER | 1107 KENTLANDS DR | DURHAM | 27713 |
| BL582874 | Durham | CHARLES | MCCOY | 10 PREMIER CT | DURHAM | 27713 |
| AW103243 | Durham | MARK | MCCRACKEN | 807 HARDSCRABBLE DR | HILLSBOROUGH | 27278 |
| BL523557 | Durham | MADELAINE | MCCREADY | 12 MARSH LANDING CT | DURHAM | 27703 |
| BL590993 | Durham | CATHERINE | MCCUDDEN | 210 BRANDERMILL DR | DURHAM | 27713 |
| BE485043 | Durham | QUISHAUNA | MCDOUGLE | 612 RESERVOIR ST | DURHAM | 27703 |
| BL468313 | Durham | JACINTA | MCELLIGOTT | 4415 TALCOTT DR | DURHAM | 27705 |
| BL424552 | Durham | JAMES | MCELLIGOTT | 4415 TALCOTT DR | DURHAM | 27705 |
| BL468885 | Durham | KEITH | MCELLIGOTT | 4415 TALCOTT DR | DURHAM | 27705 |
| BL417851 | Durham | LIAH | MCELLIGOTT | 4415 TALCOTT DR | DURHAM | 27705 |
| BL518030 | Durham | NYA | MCGEE | 1801 FAYETTEVILLE ST | DURHAM | 27707 |
| BL72835 | Durham | ELLEN | MCGEORGE | 812 W KNOX ST | DURHAM | 27701 |
| DE298844 | Durham | LACHLAN | MCGRATH | 12 SCOTT PL | DURHAM | 27705 |
| BL557221 | Durham | RYAN | MCGRORY | 1332 CAMPUS DR | DURHAM | 27705 |
| BL556109 | Durham | WILLIAM | MCINTOSH | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL332693 | Durham | CHRISTOPHER | MCKEE | 3024 ROSEWOOD CIR | DURHAM | 27705 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL413904 | Durham | SUSANNA | MCKIBBEN | 7 SUPERIOR CT | DURHAM | 27713 |
| BL558280 | Durham | KADEN | MCLAUGHLIN | 440 CHAPEL DR | DURHAM | 27708 |
| BL447340 | Durham | LORI | MCLEAN | 35 GLENMORE DR | DURHAM | 27707 |
| BL373146 | Durham | CAITLIN | MCMANUS | 1408 OAKLAND AVE | DURHAM | 27705 |
| BL416180 | Durham | MARY | MCMILLAN | 718 UNDERWOOD AVE | DURHAM | 27701 |
| BL384756 | Durham | JENNIFER | MCMORROW | 2550 BITTERSWEET DR | DURHAM | 27705 |
| BL577206 | Durham | KIRAN | MEETTOOK | 2543 MERIDIAN PKWY  #4314 | DURHAM | 27713 |
| DE270809 | Durham | NAVARRE | MEGALI | 39 HAWTHORNE DR | DURHAM | 27712 |
| NULL | Durham | SHIVANI | MEHTA | NULL | NULL | NULL |
| BL556855 | Durham | LILY | MEIERHOEFER | 1400 W MAIN ST | DURHAM | 27705 |
| BL589220 | Durham | MARGARET | MEIJERINK | 624 EPWORTH PL | DURHAM | 27707 |
| BL538301 | Durham | ADAM | MELKAMU | 520 QUARTZ DR | DURHAM | 27703 |
| BL566222 | Durham | ELIZABETH | MELLO | 2204 CHASE ST | DURHAM | 27707 |
| DE211390 | Durham | CHINTANA | MELTON | 1110 MINERVA AVE | DURHAM | 27701 |
| BL469303 | Durham | LYDIA | MENARD | 4408 TALCOTT DR | DURHAM | 27705 |
| BL545000 | Durham | SHANTELLE | MENDEZ | 1328 CAMPUS DR | DURHAM | 27705 |
| BL557386 | Durham | JAYA | MENDIRATTA | 440 CHAPEL DR | DURHAM | 27708 |
| BL556865 | Durham | GABRIEL | MENDOZA | 1328 CAMPUS DR | DURHAM | 27705 |
| BL489336 | Durham | EDGARDO | MENDOZA CABRERA | 1405 N MIAMI BLVD | DURHAM | 27703 |
| BL468298 | Durham | ARTHUR LEV | MENIKER | 1801 WILLIAMSBURG RD  #38H | DURHAM | 27707 |
| BL498939 | Durham | RACHELLE | MERCATORIS | 5362 JESSIP ST | MORRISVILLE | 27560 |
| BL386470 | Durham | LAUREN | MERIN | 709 ARNETTE AVE | DURHAM | 27701 |
| BL523547 | Durham | NADINE | MERWIN | 162 FINSBURY ST | DURHAM | 27703 |
| BL463150 | Durham | RICHARD | MERWIN | 162 FINSBURY ST | DURHAM | 27703 |
| BL474964 | Durham | NATALIA | MESA | 51 BRODIE GYM DR | DURHAM | 27705 |
| BL591824 | Durham | RACHEL | MESSINGER | 8 ROSE BROOK DR | DURHAM | 27713 |
| BL129670 | Durham | GUY | METCALFE | 2321 WHITE PINE DR | DURHAM | 27705 |
| BL523122 | Durham | MEREDITH | MEYER | 100 STRATFORD LAKES DR  #314 | DURHAM | 27713 |
| BL224730 | Durham | TRACY | MEYER | 3315 COURTLAND DR | DURHAM | 27707 |
| DL222414 | Durham | JOSEPH | MEYERS | 1313 SNYDER ST | DURHAM | 27713 |
| BL516304 | Durham | ALIX | MICHAEL | 510 PRICE AVE | DURHAM | 27701 |
| BL568535 | Durham | HANNAH | MICHAELS | 116 N BUCHANAN BLVD | DURHAM | 27701 |
| BL472344 | Durham | DANIEL | MIDDLETON | 6205 FARRINGTON RD | CHAPEL HILL | 27517 |
| BL556007 | Durham | ANYA | MILBERG | 1400 W MAIN ST | DURHAM | 27705 |
| BL510794 | Durham | BRENT | MILES | 212 E GEER ST | DURHAM | 27701 |
| BL393473 | Durham | KATHLEEN | MILLAR | 900 VIRGIE ST | DURHAM | 27705 |
| BL528877 | Durham | JOHN | MILLBANK | 16 BURNWOOD PL | CHAPEL HILL | 27517 |
| BL555508 | Durham | ANNABEL | MILLER | 440 CHAPEL DR | DURHAM | 27708 |
| BL219345 | Durham | CAROL | MILLER | 14 TRESCOTT DR | DURHAM | 27703 |
| BL375093 | Durham | CHARLES | MILLER | 4040 NOTTAWAY RD | DURHAM | 27707 |
| BL559715 | Durham | LYLA | MILLER | 749 NINTH ST  #340 | DURHAM | 27705 |
| BL588538 | Durham | SHILOH | MILLER | 113 MORCROFT LN | DURHAM | 27705 |
| BL535932 | Durham | SPENCER | MILLER | 4020 SHOCCOREE DR | DURHAM | 27705 |
| BL258620 | Durham | STEPHEN | MILLER | 4020 SHOCCOREE DR | DURHAM | 27705 |
| BL560117 | Durham | HAYDEN | MILLMAN | 1400 W MAIN ST | DURHAM | 27705 |
| BL555690 | Durham | BRIDGET | MILLS | 730 RUTHERFORD ST  #411 | DURHAM | 27705 |
| BL299176 | Durham | JAMES | MILLS | 6241 DOYLE RD | DURHAM | 27712 |
| BL385500 | Durham | LAURA | MINCH | 605 E HAMMOND ST | DURHAM | 27704 |
| BL556899 | Durham | SARAH | MIR | 440 CHAPEL DR | DURHAM | 27708 |
| BL540676 | Durham | ISHWOR | MISHRA | 1309 BLUEWATER WAY | DURHAM | 27703 |
| BL474086 | Durham | AMANDA | MOEHRING | 702 BRADEN DR | DURHAM | 27713 |
| BL587134 | Durham | CATHRIN | MOERSCH | 1707 CARNATION DR | DURHAM | 27703 |
| BL518614 | Durham | FLORIAN | MOERSCH | 1707 CARNATION DR | DURHAM | 27703 |
| BL531924 | Durham | JOHANNA | MOERSCH | 1707 CARNATION DR | DURHAM | 27703 |
| BL276148 | Durham | DAVID | MOFFITT | 2008 MILTON RD | DURHAM | 27712 |
| BL281775 | Durham | JOHN | MOHAN | 811 DEMERIUS ST  #L4 | DURHAM | 27701 |
| BL453878 | Durham | SAMUEL | MOHAR | 4017 THETFORD RD | DURHAM | 27707 |
| BL526019 | Durham | EMILY | MOHR | 1600 ANDERSON ST  #B4 | DURHAM | 27707 |
| BL569772 | Durham | GABRIELLE | MOLLIN | 315 TOWERVIEW DR | DURHAM | 27705 |
| BL555679 | Durham | SOPHIA | MONACO | 749 NINTH ST  #438 | DURHAM | 27705 |
| DE284825 | Durham | TIFFANY | MONACO | 8605 EAGLE VIEW DR | DURHAM | 27713 |
| EH685922 | Durham | EDITO | MONDIGO | 2400 BARRYMORE AVE | DURHAM | 27705 |
| BL577374 | Durham | ALEJANDRO | MONTERO | 440 CHAPEL DR | DURHAM | 27708 |
| BL585161 | Durham | ROBERT | MOODY | 4809 GLENDARION DR | DURHAM | 27713 |
| BL521978 | Durham | SERANIE | MOODY | 1106 CHALK LEVEL RD | DURHAM | 27704 |
| BL579032 | Durham | EDWARD | MOOREHEAD | 1721 SHAWNEE ST | DURHAM | 27701 |
| BL495880 | Durham | LYDIA | MOOREHEAD | 1721 SHAWNEE ST | DURHAM | 27701 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL424525 | Durham | MARIA | MORACA | 2712 CARVER ST | DURHAM | 27705 |
| CW998229 | Durham | KENNETH | MORALES-WALTON | 614 W MAIN ST #314 | DURHAM | 27701 |
| BL566875 | Durham | PHUQUAIN | MORALES-WALTON | 614 W MAIN ST #314 | DURHAM | 27701 |
| AX13675 | Durham | DAWN | MORGAN | 147 BROOKBERRY CIR | CHAPEL HILL | 27517 |
| DE193009 | Durham | SHANNON | MORGANS | 511 S MANGUM ST #1092 | DURHAM | 27701 |
| BL549219 | Durham | LEANNA | MORINISHI | 1104 VIRGINIA AVE | DURHAM | 27705 |
| BL225742 | Durham | EILEEN | MOROUNEY | 1508 CAROLINA AVE | DURHAM | 27705 |
| BL470569 | Durham | JOYCE | MOROUNEY | 4600 UNIVERSITY DR #1309 | DURHAM | 27707 |
| BL580660 | Durham | SPENSER | MOROUNEY | 1508 CAROLINA AVE | DURHAM | 27705 |
| BL405325 | Durham | GRAYSON | MORRIS | 4144 WALLINGFORD PL | DURHAM | 27707 |
| BL577511 | Durham | MARKIE | MORRISON | 427 IDLEWOOD DR | DURHAM | 27703 |
| BL424954 | Durham | JASMINE | MORROW | 2306 ELBA ST | DURHAM | 27705 |
| BL284548 | Durham | JASON | MORTIMER | 4116 LIVINGSTONE PL | DURHAM | 27707 |
| EH618067 | Durham | BRIAN | MOSHER | 4503 MALVERN RD | DURHAM | 27707 |
| BL559716 | Durham | LILY | MOSKOWITZ | 440 CHAPEL DR | DURHAM | 27708 |
| EH1081576 | Durham | KATIA | MOTTERT | 1205 NEIGHBORLY WAY | MORRISVILLE | 27560 |
| BL495630 | Durham | JOSEF | MUENNIG | 205 JEFFERSON DR | DURHAM | 27712 |
| BL307040 | Durham | SHAYAN | MUKHERJEE | 1204 OVAL DR | DURHAM | 27705 |
| DE296779 | Durham | CHRISTOPHER | MURRAY | 437 CROSS COUNTRY WAY | DURHAM | 27703 |
| BL583687 | Durham | MICHAEL | MURTAUGH | 307 FARINTOSH VALLEY LN | DURHAM | 27703 |
| BL505521 | Durham | HOPE | MUTTER | 503 MARSHALL WAY | DURHAM | 27705 |
| BL362038 | Durham | MICHAEL | NAIMAN | 6728 GLEN FORREST DR | CHAPEL HILL | 27517 |
| BL341189 | Durham | DAVID | NAMKUNG | 910 CONSTITUTION DR #220 | DURHAM | 27705 |
| BL424962 | Durham | SETH | NAPIER | 4607 CUMBERLAND DR | DURHAM | 27705 |
| BL583262 | Durham | KAI | NAPPER | 1328 CAMPUS DR | DURHAM | 27705 |
| BL253089 | Durham | VINCENT | NARDIZZI | 1500 DUKE UNIVERSITY RD | DURHAM | 27701 |
| BL576416 | Durham | SHIVKUMAR | NATARAJAN | 1024 MERRION AVE #202 | DURHAM | 27703 |
| BL525427 | Durham | JORDAN | NATHAN | 913 DACIAN AVE | DURHAM | 27701 |
| DE253832 | Durham | LINDSEY | NAYLOR | 610 W MORGAN ST #311 | DURHAM | 27701 |
| BL580498 | Durham | BECKETT | NEAL | 914 W MARKHAM AVE | DURHAM | 27701 |
| BL564769 | Durham | RACHAEL | NEALLY | 5408 WHISPERWOOD DR | DURHAM | 27713 |
| EH943479 | Durham | SHELBY | NEAVILLE | 403 COTTONSEED WAY | DURHAM | 27703 |
| BL360730 | Durham | ATSUKO | NEGISHI | 2054 CARRIAGE WAY | CHAPEL HILL | 27517 |
| BL558708 | Durham | ERICA | NEIGHBORS | 2211 HILLSBOROUGH RD | DURHAM | 27705 |
| BL479577 | Durham | EVA | NELSON | 2719 UMSTEAD RD | DURHAM | 27712 |
| BL435415 | Durham | MARIANA | NEPOMUCENO | 1304 QUEENSBURY CIR | DURHAM | 27713 |
| BL593124 | Durham | TEO | NEUENSCHWANDER | 3521 ABERCROMBY RD | DURHAM | 27713 |
| BL556448 | Durham | SIMON | NEUMAIER | 1315 RIPLEY ST #A | DURHAM | 27707 |
| BL556041 | Durham | ANNA | NEWBERRY | 440 CHAPEL DR | DURHAM | 27708 |
| BL556894 | Durham | KATHERINE | NEWBOLD | 440 CHAPEL DR | DURHAM | 27708 |
| BL551910 | Durham | CHLOE | NEWLIN | 1041 CAPSTONE DR | DURHAM | 27713 |
| BL559484 | Durham | HANNAH | NEWMAN | 440 CHAPEL DR | DURHAM | 27708 |
| BL476216 | Durham | KIRKLAND | NEWMAN SMULDERS | 203 SELKIRK PL | DURHAM | 27707 |
| BL285008 | Durham | ANNE-MARIE | NEWTON | 3011 HARRIMAN RD | DURHAM | 27705 |
| BL378715 | Durham | BIDONG | NGUYEN | 1115 ONSLOW ST | DURHAM | 27705 |
| BL474668 | Durham | JESSICA | NICHOLSON | 27 PENNINGTON PL | DURHAM | 27707 |
| BL431293 | Durham | JEFFREY | NICOLAISEN | 2528 PERKINS RD | DURHAM | 27705 |
| BL548600 | Durham | GEORGE | NIELSEN | 3 MOON VALLEY LN | DURHAM | 27705 |
| BL510477 | Durham | MADELINE | NIELSEN | 3 MOON VALLEY LN | DURHAM | 27705 |
| BL286139 | Durham | SARAMAE | NILSSON | 703 SHEPHERD ST | DURHAM | 27701 |
| BH118044 | Durham | WILLIAM | NIVER | 1907 MEETING ST | DURHAM | 27705 |
| BL467188 | Durham | SARAH | NIYAZI | 102 WANNAMAKER FIRE LN | DURHAM | 27705 |
| BL536694 | Durham | MARTIN | NOE-NORDBERG | 1507 MOUNTAINVIEW AVE | DURHAM | 27705 |
| BL227072 | Durham | HALLOVIN | NORFLEET | 1614 SOUTHPOINT CROSSING DR | DURHAM | 27713 |
| BL514251 | Durham | WILLIAM | NORRY | 4419 MYERS PARK DR | DURHAM | 27705 |
| BL574826 | Durham | LUCAS | NOVAIS | 12202 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| EH1300149 | Durham | TAYLOR | NUGENT | 2412 ROLLING PINES AVE | DURHAM | 27703 |
| BL454490 | Durham | CHASE | NUNEZ | 2607 W KNOX ST | DURHAM | 27705 |
| BL556043 | Durham | TESSA | NYHAN | 1344 CAMPUS DR | DURHAM | 27705 |
| BL585256 | Durham | GRACE | OBERGFELL | 749 NINTH ST #434 | DURHAM | 27705 |
| BL558195 | Durham | SARA | OBERLE | 1400 W MAIN ST | DURHAM | 27705 |
| BL529061 | Durham | ANDREW | OBRIEN | 902 VICKERS AVE | DURHAM | 27701 |
| BL523338 | Durham | AEDAMAR | O'CONNOR | 204 STURDIVANT RD | DURHAM | 27705 |
| BL495075 | Durham | NINA | O'DONNELL | 732 NINTH ST #543 | DURHAM | 27705 |
| BL546441 | Durham | LARS | OEHLER | 1300 ALABAMA AVE | DURHAM | 27705 |
| BL480215 | Durham | EVAN | OGBURN | 101 BLUE RIDGE CT | DURHAM | 27703 |
| BL286955 | Durham | HEATHER | OH | 1010? URBAN AVE #B | DURHAM | 27701 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BL511489 | Durham | DARA | O'HANNAIDH | 4203 THETFORD RD | DURHAM | 27707 |
| BL415266 | Durham | ORLA | O'HANNAIDH | 4203 THETFORD RD | DURHAM | 27707 |
| BL527253 | Durham | EDWARD | O'KEEFE | 3507 STONEGATE DR | DURHAM | 27705 |
| BL374519 | Durham | GEORGINA | OKERSON | 1315 MORREENE RD  #L | DURHAM | 27705 |
| BL286128 | Durham | CLAUDIA | OKWARA | 5219 MALIK DR | DURHAM | 27703 |
| BL471071 | Durham | KATRIN | OLAFSDOTTIR | 5207 BROOKSTONE DR | DURHAM | 27713 |
| DE258527 | Durham | PHOEBE | OLDACH | 2807 MONTGOMERY ST | DURHAM | 27705 |
| BL552357 | Durham | LOREN | OLIVEIRA | 835 IVY MEADOW LN  #3A | DURHAM | 27707 |
| BL499576 | Durham | MARCELA | OLIVEIRA | 4015 LEAH LN | DURHAM | 27712 |
| BL589226 | Durham | ADEFISAYO | OMILANA | 749 NINTH ST  #317 | DURHAM | 27705 |
| BL417752 | Durham | DIERDRA | ORETADE-BRANCH | 110 CORN CRIB CT | DURHAM | 27703 |
| BL569755 | Durham | JULIAN | ORREGO | 101 WANNAMAKER DR | DURHAM | 27705 |
| DD203005 | Durham | TIFFANY | ORVIS | 18102 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL268176 | Durham | DONALD | OSBORNE | 5401 VICKSBURG LN | DURHAM | 27712 |
| BL592255 | Durham | JOHN | OSHEA | 4102 LIDDINGTON DR | DURHAM | 27705 |
| BL560327 | Durham | MEGAN | O'SULLIVAN | 1400 W MAIN ST | DURHAM | 27705 |
| BL291244 | Durham | ELENA | OSUNA | 2647 UMSTEAD RD | DURHAM | 27712 |
| BL355076 | Durham | BRIANNA | OTT | 1507 ACADIA ST | DURHAM | 27701 |
| BL555937 | Durham | MAURA | OTT | 440 CHAPEL DR | DURHAM | 27708 |
| BN439827 | Durham | JANIS | OVERLOCK | 944 SPRING MEADOW DR | DURHAM | 27713 |
| BL473446 | Durham | JOHN | OVERTON | 408 CONSTITUTION DR | DURHAM | 27705 |
| BL515151 | Durham | ANGELA | OWEN | 407 W KNOX ST | DURHAM | 27701 |
| EH681683 | Durham | STEVE | OWEN | 7404 OLD HORSEMAN TRL | RALEIGH | 27613 |
| DE300085 | Durham | TUCKER | OWENS | 3924 ST MARKS RD | DURHAM | 27707 |
| AL259476 | Durham | SARAH | OZATICI | 1214 COUNTRY LN | DURHAM | 27713 |
| BL541120 | Durham | YUNUS | OZATICI | 1214 COUNTRY LN | DURHAM | 27713 |
| BL573281 | Durham | EMMA | OZMEN | 5 WINTHROP CT | DURHAM | 27707 |
| EH592632 | Durham | MEHMET | OZTURK | 906 CAROLINA AVE | DURHAM | 27705 |
| BL339175 | Durham | JEREMY | PACKER | 2429 WRIGHTWOOD AVE | DURHAM | 27705 |
| CZ77541 | Durham | EMILY | PAGE | 7307 CALIBRE PARK DR  #203 | DURHAM | 27707 |
| DE206734 | Durham | SUSAN | PAGE | 3208 STANFORD DR | DURHAM | 27707 |
| EH1289944 | Durham | NICHOLAS | PALEVEDA | 1108 E MAIN ST  #139 | DURHAM | 27701 |
| BL586982 | Durham | BRENDEN | PALMER | 5209 TAHOE DR | DURHAM | 27713 |
| BL555691 | Durham | RILEY | PALMER | 704 FIFTEENTH ST  #320 | DURHAM | 27705 |
| BL384130 | Durham | CALEB | PALUMBO | 5202 PENRITH DR  #H | DURHAM | 27713 |
| BL561976 | Durham | SANJIT | PANTHA | 748 KEYSTONE PARK DR | MORRISVILLE | 27560 |
| BL580909 | Durham | KATHRYN | PAPP | 20 QUAIL RIDGE RD | DURHAM | 27705 |
| AA92052 | Durham | NATAVERLAL | PARIKH | 1312 WILLOWCREST RD | DURHAM | 27703 |
| BL388872 | Durham | JOSEPH | PARK | 2530 ERWIN RD | DURHAM | 27705 |
| DL252846 | Durham | ERROLL | PARKER | 813 EMBER DR | DURHAM | 27703 |
| BL557636 | Durham | LILLIAN | PARKER | 1400 W MAIN ST | DURHAM | 27705 |
| BL304786 | Durham | NICOLA | PARRA | 2214 SUMMIT ST  #D | DURHAM | 27707 |
| EH597668 | Durham | JENNIFER | PARRISH | 10 LOCH NESS CT | DURHAM | 27705 |
| BL508995 | Durham | KRISTEN | PARRISH | 1016 FLAGLER ST | DURHAM | 27713 |
| AX49066 | Durham | ROBERT | PARRISH | 10 LOCH NESS CT | DURHAM | 27705 |
| BL499744 | Durham | SAMUEL | PARRISH | 10 LOCH NESS CT | DURHAM | 27705 |
| BL564823 | Durham | NICOLAS | PARSON-SANTIAGO | 605 W CHAPEL HILL ST  #404 | DURHAM | 27701 |
| BL236289 | Durham | SIMON | PARTNER | 4601 ROGERS RD | DURHAM | 27704 |
| BL448486 | Durham | MAURA | PARTRICK | 1412 RUFFIN ST | DURHAM | 27701 |
| BL454873 | Durham | WULF | PASCHEN | 500 N DUKE ST  #54-306 | DURHAM | 27701 |
| BL486488 | Durham | PETER | PASSARO | 1787 DUNMORE PL | CHAPEL HILL | 27517 |
| BL528550 | Durham | CHANDRAKANT | PATEL | 1506 BLUEWATER WAY | DURHAM | 27703 |
| BL468399 | Durham | KEYUR | PATEL | 4303 BRENMAR LN | DURHAM | 27713 |
| BL526075 | Durham | MINAXI | PATEL | 1506 BLUEWATER WAY | DURHAM | 27703 |
| BL517656 | Durham | MARIE | PATT | 4100 INDIGO DR | DURHAM | 27705 |
| BL555692 | Durham | AUDREY | PATTERSON | 440 CHAPEL DR | DURHAM | 27708 |
| BL556897 | Durham | ZACHARY | PATTERSON | 440 CHAPEL DR | DURHAM | 27708 |
| BL539501 | Durham | ANDREW | PATTON | 3611 KATIE LN | DURHAM | 27705 |
| DK32205 | Durham | DEREK | PAYLOR | 1607 HOLLY GROVE WAY | DURHAM | 27713 |
| BL437270 | Durham | JESSICA | PEARCE | 2322 GLENDALE AVE | DURHAM | 27704 |
| BL493594 | Durham | SEAN | PEARSON | 907 ADELINE CT | DURHAM | 27713 |
| DE267303 | Durham | SARAH | PEDERSON | 4606 REGIS AVE | DURHAM | 27705 |
| BL589212 | Durham | LEONARD | PELLET | 5301 SWEENEY DR | DURHAM | 27705 |
| BL572814 | Durham | RACHEL | PELLOM | 15 CASSINGTON LN | DURHAM | 27705 |
| BL499967 | Durham | SOFIA | PENA | 717 NINTH ST | DURHAM | 27705 |
| BL522692 | Durham | GABRIEL | PENN | 3204 SHERBON DR | DURHAM | 27707 |
| BL555951 | Durham | MIA | PENNER | 440 CHAPEL DR | DURHAM | 27708 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|----|----------|
| BL588249 | Durham | MARIA | PEON ESPINA | 1713 HILLCREST DR | DURHAM | 27705 |
| BL529309 | Durham | JAEL | PEREZ LOPEZ | 710 S LASALLE ST | DURHAM | 27705 |
| BL276986 | Durham | CHASE | PERFECT | 3533 MOSSDALE AVE | DURHAM | 27707 |
| AX74417 | Durham | BENJAMIN | PERKINS | 4003 BRISTOL RD | DURHAM | 27707 |
| BL557204 | Durham | LEAH | PERLMAN | 440 CHAPEL DR | DURHAM | 27708 |
| BL377764 | Durham | OFER | PERLMAN | 706 LOUISE CIR #H | DURHAM | 27705 |
| EH1003576 | Durham | ELLA | PERRIN | 1105 W MAIN ST #501 | DURHAM | 27701 |
| BL441512 | Durham | SUSAN | PERRON | 874 LOUISE CIR | DURHAM | 27705 |
| BL287066 | Durham | RAY ANTHONY | PERROTTE | 460 CONTINENTAL DR | DURHAM | 27712 |
| BL446108 | Durham | SAKEINAH | PERRY | 413 BIRCHRUN DR | DURHAM | 27712 |
| BL555942 | Durham | HELEN | PERTSEMLIDIS | 440 CHAPEL DR | DURHAM | 27708 |
| BL569569 | Durham | SLOAN | PETERSON | 749 NINTH ST #373 | DURHAM | 27705 |
| BL416189 | Durham | MICHAEL | PETIT | 2830 STUART DR | DURHAM | 27707 |
| BL325332 | Durham | CHRISTINE | PETRUSZ | 915 HALE ST | DURHAM | 27705 |
| BL325331 | Durham | ROBERT | PETRUSZ | 915 HALE ST | DURHAM | 27705 |
| BL394915 | Durham | RONALD | PFEIL | 5803 RUSTIC WOOD LN | DURHAM | 27713 |
| BL576312 | Durham | JASON | PHELPS | 102 LAUREL MIST WAY | DURHAM | 27703 |
| BL513719 | Durham | MATTHEW | PHINNEY | 2021 COPPER LEAF PKWY #301 | DURHAM | 27703 |
| BL454841 | Durham | HENRY | PICKFORD | 2715 ASHLAND DR | DURHAM | 27705 |
| BL469860 | Durham | ANDREW | PIERCE | 2519 CHAPEL HILL RD | DURHAM | 27707 |
| BL474884 | Durham | ASHLEY | PIERCE | 2519 CHAPEL HILL RD | DURHAM | 27707 |
| BL472730 | Durham | LAURI | PIETARINEN | 3446 GLASSON ST #3 | DURHAM | 27705 |
| BL465371 | Durham | ANTHONY | PIRO | 4600 UNIVERSITY DR #904 | DURHAM | 27707 |
| BL594078 | Durham | OWEN | PLATT | 440 CHAPEL DR | DURHAM | 27708 |
| BL545143 | Durham | MARISA | PLETSCH | 915 URBAN AVE | DURHAM | 27701 |
| BL453766 | Durham | NATALIE | PLONK | 1010 ROSEHILL AVE | DURHAM | 27705 |
| BL452562 | Durham | FIONA | PODES | 36 SHARPSTONE LN | DURHAM | 27703 |
| BL339818 | Durham | JUSTIN | POGACNIK | 931 MILLSPRING DR | DURHAM | 27705 |
| BL535242 | Durham | ALMA | POHLMAN | 848 SEDGEFIELD ST | DURHAM | 27705 |
| BL529574 | Durham | ADAM | POLLACK | 3508 RUGBY RD | DURHAM | 27707 |
| BL523629 | Durham | JESSICA | POLLACK | 3508 RUGBY RD | DURHAM | 27707 |
| BL468393 | Durham | SHELDON | POLLACK | 3508 RUGBY RD | DURHAM | 27707 |
| BL424398 | Durham | ANNA | POLONYI | 2406 SCOTS PINE XING | DURHAM | 27713 |
| BL534268 | Durham | ROBERT | POOLE | 30 RIDGEWAY AVE | DURHAM | 27701 |
| BL555529 | Durham | DAWN | POPOVA | 616 RUBY ST | DURHAM | 27704 |
| EL94972 | Durham | KAYLYN | POSADA | 10 WICKERSHAM DR | DURHAM | 27713 |
| EH539385 | Durham | KATIE | POWERS | 2004 MAPLEMERE CT | DURHAM | 27703 |
| BL573614 | Durham | MARCIA | POWERS | 2601 W KNOX ST | DURHAM | 27705 |
| EL80111 | Durham | HALEY | PRATT | 2321 S ALSTON AVE | DURHAM | 27707 |
| BL493782 | Durham | BRENDON | PREBBLE | 807 W TRINITY AVE #128 | DURHAM | 27701 |
| EH1002432 | Durham | COURTNEY | PREBBLE | 807 W TRINITY AVE #128 | DURHAM | 27701 |
| BL458282 | Durham | JOAN | PRICE | 600 W MAIN ST #218 | DURHAM | 27701 |
| BL515194 | Durham | MARGARET | PRICE | 503 COMPTON PL | DURHAM | 27707 |
| BL407781 | Durham | ROSEMARY | PRIOR | 820 MARTIN LUTHER KING PKWY | DURHAM | 27713 |
| BL509899 | Durham | ANDREW | PROCTOR | 11 LINGANORE PL | DURHAM | 27707 |
| DA120582 | Durham | MAKAYLA | PROCTOR | 2020 MILTON RD | DURHAM | 27712 |
| BL401093 | Durham | ALEXANDER | PRUSS | 1000 N DUKE ST #41 | DURHAM | 27701 |
| DE293725 | Durham | NATHANIEL | PUTSIS | 1007 W MARKHAM AVE | DURHAM | 27701 |
| BL556708 | Durham | ALEXA | PYLANT | 113 EDENS DR | DURHAM | 27705 |
| BL570016 | Durham | CARLY | PYLES | 440 CHAPEL DR | DURHAM | 27708 |
| BL573153 | Durham | STEPHEN | QUESSY | 500 LAUREL SPRINGS DR #507 | DURHAM | 27713 |
| DL172991 | Durham | LESLIE | QUICK | 540 HIDDEN SPRINGS DR | DURHAM | 27703 |
| BL558491 | Durham | ANGELIE | QUIMBO | 440 CHAPEL DR | DURHAM | 27708 |
| BL589223 | Durham | VICTORIA | QUIMPER | 730 RUTHERFORD ST | DURHAM | 27705 |
| BL388150 | Durham | CRAIG | RACKLEY | 2518 LANIER PL | DURHAM | 27705 |
| BL498894 | Durham | HILIARY | RADERMACHER | 1062 W FOREST HILLS BLVD | DURHAM | 27707 |
| BL139607 | Durham | LISA | RADINOVSKY | 506 N BUCHANAN BLVD #12 | DURHAM | 27701 |
| BL560305 | Durham | MARGARET | RAGLAND | 104 UNION PL | DURHAM | 27705 |
| BL403375 | Durham | ADRA | RAINE | 1807 HILLCREST DR | DURHAM | 27705 |
| BL552394 | Durham | SUDHIR | RAJAN | 1205 RIVER ROCK DR | DURHAM | 27704 |
| BL558495 | Durham | KAYA | RAJPARIA | 749 NINTH ST | DURHAM | 27705 |
| BL557195 | Durham | SANDHYA | RAMAN | 420 CHAPEL DR | DURHAM | 27708 |
| BL468588 | Durham | GREGORY | RANDALL | 2616 ERWIN RD #2106 | DURHAM | 27705 |
| DB227414 | Durham | WHITLEY | RANEY | 4230 GARRETT RD #L35 | DURHAM | 27707 |
| BL288219 | Durham | MELANIE | RATTERAY | 2024 SEFORD DR | DURHAM | 27703 |
| BL495928 | Durham | JANGABA | RAYNES | 512 E TRINITY AVE | DURHAM | 27701 |
| BL466078 | Durham | BRIAN | REALE | 1005 MINERVA AVE | DURHAM | 27701 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BL526182 | Durham | DENNIS | REDDIG | 4903 STOCKTON WAY | DURHAM | 27707 |
| BL525503 | Durham | RONALD | REDDIG | 4903 STOCKTON WAY | DURHAM | 27707 |
| EH707671 | Durham | CHARLES | REECE | 3604 DARWIN RD | DURHAM | 27707 |
| DE218835 | Durham | LAURA | REECE | 3604 DARWIN RD | DURHAM | 27707 |
| BL572896 | Durham | RACHEL | REED | 1422 HOLLY HILL DR | DURHAM | 27713 |
| BL557037 | Durham | CHARLOTTE | REEDY | 440 CHAPEL DR | DURHAM | 27708 |
| DE258942 | Durham | STEPHANIE | REESE | 2414 SHIRLEY ST | DURHAM | 27705 |
| CP31073 | Durham | TRENT | REESE | 2414 SHIRLEY ST | DURHAM | 27705 |
| DE265506 | Durham | CLAIRE | REID KISS | 29 CREEKS EDGE CT | DURHAM | 27713 |
| BL224968 | Durham | WALTER | REISNER | 2834 STUART DR | DURHAM | 27707 |
| BL481357 | Durham | JULIANA | RELLA | 1615 DELAWARE AVE | DURHAM | 27705 |
| BL511303 | Durham | REUVEN | REMEZ | 605 W CHAPEL HILL ST  #556 | DURHAM | 27701 |
| BL387562 | Durham | RACHAEL | REMINGTON | 2515 WILBON ST | DURHAM | 27704 |
| BL574824 | Durham | MELINA | RENTERIA | 2006 STADIUM DR | DURHAM | 27705 |
| BL385199 | Durham | PETER | REPENNING | 4301 MALVERN RD | DURHAM | 27707 |
| BL418363 | Durham | KATHLENE | REVIE | 2510 ALPINE RD | DURHAM | 27707 |
| BL585192 | Durham | RAYMOND | REVNYAK | 117 CASWELL RIDGE LN | DURHAM | 27703 |
| BL537647 | Durham | RYAN | REYES | 2330 BEDFORD ST  #17 | DURHAM | 27707 |
| DB281165 | Durham | JOHN | REYNOLDS | 200 SEVEN OAKS RD  #2A | DURHAM | 27704 |
| BL574255 | Durham | HOPE | RHOADS | 101 WANNAMAKER DR | DURHAM | 27705 |
| BL328637 | Durham | AMY | RICE | 4609 SYCAMORE SHOALS RD | DURHAM | 27705 |
| EH1260299 | Durham | ANDREW | RICE | 3217 ROWENA AVE | DURHAM | 27703 |
| BL421253 | Durham | HELEN | RICH | 410 COLONY WOODS DR | CHAPEL HILL | 27517 |
| BL409651 | Durham | AMBER | RICHARDS | 4 INTREPID CT | DURHAM | 27703 |
| BL554269 | Durham | SAMANTHA | RICHTER | 704 FIFTEENTH ST  #254 | DURHAM | 27705 |
| BL474859 | Durham | KATHRYN | RIDGWAY | 1400 W MAIN ST | DURHAM | 27705 |
| DE214148 | Durham | GABRIELA | RIFE | 8604 S LOWELL RD | BAHAMA | 27503 |
| BL396255 | Durham | JOANNA | RIFKIN | 1308 W CHAPEL HILL ST | DURHAM | 27701 |
| BL412743 | Durham | CYNTHIA | RIGINOS | 1712 EUCLID RD | DURHAM | 27713 |
| BL557855 | Durham | ELISABETH | RILEY | 545 FOSTER ST  #606 | DURHAM | 27701 |
| DE264485 | Durham | JENNIFER | RILEY | 7 KELLOM CT | DURHAM | 27713 |
| BL301037 | Durham | JENNA | RINALDI | 1201 QUEENSBURY CIR | DURHAM | 27713 |
| BL573919 | Durham | ERIKA | RISPOLI | 47 TREVISO PL | DURHAM | 27707 |
| BL412661 | Durham | DANA | RITTMASTER | 3407 W CORNWALLIS RD | DURHAM | 27705 |
| BL555516 | Durham | GABRIELLA | RIVADENEIRA | 440 CHAPEL DR | DURHAM | 27708 |
| BL409613 | Durham | JOSUE | RIVERA-OLDS | 1207 ALABAMA AVE | DURHAM | 27705 |
| BL310552 | Durham | MOLLY | RIVERA-OLDS | 1207 ALABAMA AVE | DURHAM | 27705 |
| AA197665 | Durham | MARY | ROBBINS | 1205 CLARENDON ST | DURHAM | 27705 |
| DN110667 | Durham | MELISSA | ROBBINS | 1018 GOLDMIST LN | DURHAM | 27713 |
| BE313173 | Durham | JAQUILA | ROBERSON | 1104 NICKLAUS DR | DURHAM | 27705 |
| BL267874 | Durham | JEFFREY | ROBERTS | 4804 CENTERWAY DR | DURHAM | 27705 |
| BL558509 | Durham | JOHN | ROBERTS | 440 CHAPEL DR | DURHAM | 27708 |
| BL460274 | Durham | CHRISTIAN | ROBERTSON | 12 KESWICK CT | DURHAM | 27713 |
| BL470957 | Durham | SANDRA | ROBINSON | 1300 GREEN ST | DURHAM | 27705 |
| BL414237 | Durham | VICTORIA | ROBINSON | 901 SWEET GALE DR | DURHAM | 27704 |
| BL476921 | Durham | DAVID | ROCHE | 800 WHITE PINE DR  #47 | DURHAM | 27705 |
| BL359579 | Durham | FRIEDRICH | ROCHLEDER | 4624 REGENCY DR | DURHAM | 27713 |
| BL482717 | Durham | LYSE LOREN | ROCHLEDER | 4624 REGENCY DR | DURHAM | 27713 |
| BL585258 | Durham | RACHEL | ROCKWELL | 440 CHAPEL DR | DURHAM | 27708 |
| BL389671 | Durham | MARY KATHRYN | RODGMAN | 4 SILVERTON CT | DURHAM | 27713 |
| BL434063 | Durham | EMILY | RODRIGO | 3614 KILGO DR | DURHAM | 27705 |
| BL412703 | Durham | EDUARDO | RODRIGUEZ | 104 ASHMONT LN | DURHAM | 27713 |
| EH1190617 | Durham | YAISY | RODRIGUEZ | 13202 ROSE GARDEN LN | DURHAM | 27707 |
| BL555523 | Durham | KAIA | ROEDE | 315 TOWERVIEW DR | DURHAM | 27705 |
| BL593024 | Durham | DYLAN | ROGERS | 730 RUTHERFORD ST | DURHAM | 27705 |
| BL334341 | Durham | JULIA | ROGERS | 117 SHANTERCLIFF PL | DURHAM | 27712 |
| BL527675 | Durham | JOHN | ROHDE | 1927 WARD ST | DURHAM | 27707 |
| BL519049 | Durham | MARIA | ROMERO BONED | 909 SCOUT DR | DURHAM | 27707 |
| BL335224 | Durham | ALISON | ROOS | 4 HUMMINGBIRD LN | DURHAM | 27712 |
| BL334286 | Durham | JASON | ROOS | 4 HUMMINGBIRD LN | DURHAM | 27712 |
| BL593126 | Durham | VIVIAN | ROOS | 4 HUMMINGBIRD LN | DURHAM | 27712 |
| BL448901 | Durham | HALEY | ROOT | 8229 LOWELL VALLEY RD | BAHAMA | 27503 |
| EH933449 | Durham | RANECIA | RORIE | 109 GRANDIMERE CT | DURHAM | 27703 |
| AS91962 | Durham | GARY | ROSCHE | 408 CONSTITUTION DR | DURHAM | 27705 |
| BL452518 | Durham | BARON | ROSE | 6 LAKEHURST CT | DURHAM | 27713 |
| BL191289 | Durham | JENNIFER | ROSENBLITT | 233 MONTICELLO AVE | DURHAM | 27707 |
| BL486914 | Durham | JOSEPH | ROSO | 3611 UNIVERSITY DR  #10E | DURHAM | 27707 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL485629 | Durham | KRISTEN | ROSO | 3611 UNIVERSITY DR  #10E | DURHAM | 27707 |
| BL346674 | Durham | DANIEL | ROSOFF | 2619 W CORNWALLIS RD | DURHAM | 27705 |
| BL456867 | Durham | JULIA | ROSOFF | 1113 QUEENSBURY CIR | DURHAM | 27713 |
| BL348813 | Durham | JACOB | ROSS | 3008 GLENDALE AVE | DURHAM | 27704 |
| BL430248 | Durham | PATRICK | ROSS | 34 JENEE LN | DURHAM | 27703 |
| BL452613 | Durham | STEPHEN | ROSS | 2422 HURON ST | DURHAM | 27707 |
| BL566864 | Durham | KAITLIN | ROTHENBERGER | 104 SPRING VALLEY LN | DURHAM | 27713 |
| BL571474 | Durham | LAUREN | ROUSE | 2011 BEDFORD ST  #7 | DURHAM | 27707 |
| BL515918 | Durham | VIRGILE | ROUSSEAU | 1315 VALLEY RUN ST | DURHAM | 27707 |
| EH1200843 | Durham | DEVIN | ROUTH | 715 KENT ST | DURHAM | 27701 |
| BL472826 | Durham | BROOKE | RUSCHIENSKY | 2317 HURON ST | DURHAM | 27707 |
| BL358175 | Durham | RAHUL | RUTANEN-WHALEY | 306 HARKNESS CIR | DURHAM | 27705 |
| DB302598 | Durham | CHRISTINE | RYAN | 1219 BALLERINA LN | DURHAM | 27703 |
| DB302549 | Durham | GREGORY | RYAN | 1219 BALLERINA LN | DURHAM | 27703 |
| BL528160 | Durham | MEGAN | RYAN | 2211 HILLSBOROUGH RD | DURHAM | 27705 |
| BL589205 | Durham | ISAIAH | SABLE | 1203 RUFFIN ST  #F4 | DURHAM | 27701 |
| BL589206 | Durham | JONAH | SABLE | 1203 RUFFIN ST | DURHAM | 27701 |
| BL514586 | Durham | KATHERINE | SABLE | 1203 RUFFIN ST  #F4 | DURHAM | 27701 |
| BL559959 | Durham | JADEN | SACKS | 704 FIFTEENTH ST  #128 | DURHAM | 27705 |
| BL490944 | Durham | REBEKAH | SADOVNIKOV | 1002 CALDECOTT LN | DURHAM | 27703 |
| BL202907 | Durham | ARIELE | SAGER | 1108 MONMOUTH AVE | DURHAM | 27701 |
| BL583224 | Durham | BENJAMIN | SAIGNES | 1315 MORREENE RD | DURHAM | 27705 |
| BL583263 | Durham | ESTELLE | SAIGNES | 1315 MORREENE RD | DURHAM | 27705 |
| BL559214 | Durham | DANIELA | SALAZAR-SANTOS | 440 CHAPEL DR | DURHAM | 27708 |
| BL384392 | Durham | NOUR | SALEH | 311 SWIFT CREEK XING | DURHAM | 27713 |
| BL591472 | Durham | ABDUL MONEM | SALEM | 900 PLEASANT DR | DURHAM | 27703 |
| BL592001 | Durham | REEM | SALEM | 900 PLEASANT DR | DURHAM | 27703 |
| BL548983 | Durham | CLAUDIA | SALVADORE TOLAN | 32 FASHION PL | DURHAM | 27705 |
| BL457331 | Durham | JAMIE | SALZMAN | 117 COFIELD CIR | DURHAM | 27707 |
| EH923787 | Durham | ELIZABETH | SAM | 5405 LEESVILLE RD | DURHAM | 27703 |
| BL539952 | Durham | DEMETRIOS | SAMARAS | 1424 COPPER CREEK DR | DURHAM | 27713 |
| BL475578 | Durham | STEPHAN | SANDER | 1636 MARION AVE | DURHAM | 27705 |
| BL231193 | Durham | AARON | SANDLER | 1024 W MARKHAM AVE | DURHAM | 27701 |
| BL573430 | Durham | ORION | SANDLER | 1024 W MARKHAM AVE | DURHAM | 27701 |
| BL470101 | Durham | SARAH | SANFORD | 506 GATTIS ST | DURHAM | 27701 |
| BL531698 | Durham | ECE | SANIN | 2752 CAMPUS WALK AVE  #3B | DURHAM | 27705 |
| EH1104520 | Durham | JULIAN | SASS | 504 E PETTIGREW ST  #360 | DURHAM | 27701 |
| BL576136 | Durham | PRESTON | SATSKY | 440 CHAPEL DR | DURHAM | 27708 |
| BL567805 | Durham | THEODORE | SATTERFIELD | 38 GREEN MILL LN | DURHAM | 27707 |
| BL274038 | Durham | HANNAH | SAVERY | 11 BEVERLY DR | DURHAM | 27707 |
| DE245086 | Durham | MARGARET | SCANNELL | 312 N BUCHANAN BLVD  #201 | DURHAM | 27701 |
| DG43445 | Durham | CELIA | SCERBO | 1910 UNIVERSITY DR  #B | DURHAM | 27707 |
| BL427792 | Durham | KELLIE | SCHAEFER | 5521 INVERNESS DR | DURHAM | 27712 |
| BL313131 | Durham | STEPHAN | SCHERER | 74 FOREST AT DUKE DR | DURHAM | 27705 |
| DE285426 | Durham | JAMIE | SCHISSEL | 11 WILLOW BRIDGE DR | DURHAM | 27707 |
| BL586163 | Durham | ANN | SCHNELL | 1807 VILLAGE CROSSING DR | CHAPEL HILL | 27517 |
| BL554970 | Durham | PHILIP | SCHNORBACH | 1700 W MARKHAM AVE  #B | DURHAM | 27705 |
| BL574667 | Durham | OLIVIA | SCHRAMKOWSKI | 440 CHAPEL DR | DURHAM | 27708 |
| BL491452 | Durham | ALEXANDER | SCHROER | 3604 CEDARBIRD WAY | DURHAM | 27707 |
| EH799804 | Durham | AMANDA | SCHROER | 3604 CEDARBIRD WAY | DURHAM | 27707 |
| BL526183 | Durham | JENNIFER | SCHUBERT | 4903 STOCKTON WAY  #6 | DURHAM | 27707 |
| BL417384 | Durham | AMANDA | SCHWANTES | 540 S LASALLE ST  #4240 | DURHAM | 27705 |
| BL556105 | Durham | TYLER | SCHWARTZ | 1400 W MAIN ST | DURHAM | 27705 |
| BL556091 | Durham | SALMA | SCHWARTZMAN | 1400 W MAIN ST | DURHAM | 27705 |
| BL471549 | Durham | ARTHUR | SCHWEITZER | 2530 ERWIN RD  #616 | DURHAM | 27705 |
| BL497890 | Durham | MICHAEL | SCIAUDONE | 6205 FARRINGTON RD  #D4 | CHAPEL HILL | 27517 |
| DE203699 | Durham | ANGELA | SCOTT | 6123 FARRINGTON RD  #M3 | CHAPEL HILL | 27517 |
| BL583422 | Durham | ALESSANDRA | SCOTTO DI UCCIO | 6064 PINE GLEN TRL | DURHAM | 27713 |
| BL583423 | Durham | ANTONIO | SCOTTO DI UCCIO | 6064 PINE GLEN TRL | DURHAM | 27713 |
| BL592052 | Durham | CATERINA | SCOTTO DI UCCIO | 6064 PINE GLEN TRL | DURHAM | 27713 |
| BL507699 | Durham | TUCKER | SCRUGGS | 2413 UNIVERSITY DR  #A | DURHAM | 27707 |
| BL207382 | Durham | SUSAN | SEAHORN | 2812 STATE ST | DURHAM | 27704 |
| BL502886 | Durham | LUCY | SEAMANS | 32 BEVERLY DR | DURHAM | 27707 |
| BL529573 | Durham | ALEXANDRE | SEBALDT | 2117 BEDFORD ST  #11 | DURHAM | 27707 |
| BL329332 | Durham | ILANA | SEELINGER | 1025 KIMBALL DR | DURHAM | 27705 |
| BL344222 | Durham | NICOLE | SEIBEL | 2410 PAR PL | DURHAM | 27705 |
| DE269262 | Durham | IAN | SEIM | 4606 REGIS AVE | DURHAM | 27705 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BL445315 | Durham | SARAH | SELIG | 7 BIRNHAM LN | DURHAM | 27707 |
| BL560488 | Durham | MARSHALL | SELIGSON | 113 EDENS DR | DURHAM | 27705 |
| BL515706 | Durham | ELAINE | SELNA | 13 WEYBRIDGE PL | CHAPEL HILL | 27517 |
| BL515286 | Durham | WILDER | SEMANS | 1514 HERMITAGE CT | DURHAM | 27707 |
| BL556376 | Durham | JASON | SENDEK | 104 UNION DR | DURHAM | 27705 |
| BL557159 | Durham | KATE | SENESHEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL328006 | Durham | MICHAEL | SERPE | 110 ERLWOOD WAY #204 | DURHAM | 27704 |
| BL332200 | Durham | TONYA | SEVERSON | 300 BLACKWELL ST #302 | DURHAM | 27701 |
| BL555521 | Durham | GREGORY | SEXTON | 105 EDENS DR | DURHAM | 27705 |
| BL592570 | Durham | SARA | SHACHOR | 3520 MAYFAIR ST #206 | DURHAM | 27707 |
| EH917517 | Durham | HELEN | SHAFFER | 3112 SPRUNT AVE | DURHAM | 27705 |
| DE267302 | Durham | LIDEA | SHAHIDI | 926 ORIENT ST | DURHAM | 27701 |
| BL472731 | Durham | AVINOAM | SHALEV | 1502 OAKLAND AVE | DURHAM | 27705 |
| BL410522 | Durham | MEREDITH | SHANOSKI | 114 FORESTWOOD DR | DURHAM | 27707 |
| BL323615 | Durham | ADAM | SHAPIRO | 3902 KING CHARLES RD | DURHAM | 27707 |
| BL555680 | Durham | STEVIE | SHARP | 440 CHAPEL DR | DURHAM | 27708 |
| BL386762 | Durham | AMANDA | SHEELY | 1016 MINERVA AVE | DURHAM | 27701 |
| BL543874 | Durham | CAMILLE | SHELTON | 11 LOGGING TRL | DURHAM | 27707 |
| BL489948 | Durham | MADISON | SHEPHARD | 200 W WOODCROFT PKWY #37B | DURHAM | 27713 |
| BL221807 | Durham | KIRSTEN | SHEPHERD-BARR | 4004 ELLISFIELD DR | DURHAM | 27705 |
| BL210659 | Durham | JONATHAN | SHER | 913 MONMOUTH AVE | DURHAM | 27701 |
| BL470562 | Durham | MAX | SHER | 913 MONMOUTH AVE | DURHAM | 27701 |
| BL247604 | Durham | JILL | SHERMAN | 4 BANSTEAD PL | CHAPEL HILL | 27517 |
| BL331421 | Durham | MEGHAN | SHERRILL | 3326 RUGBY RD | DURHAM | 27707 |
| BL589527 | Durham | MICHAEL | SHIRIN-STROH | 104 UNION DR | DURHAM | 27705 |
| BL555860 | Durham | ALEXANDER | SHOMER | 1712 EUCLID RD | DURHAM | 27713 |
| EH889661 | Durham | JOHN | SHORTER | 1018 GOLDMIST LN | DURHAM | 27713 |
| BL522917 | Durham | TIMOTHY | SHOYER | 603 WATTS ST #2 | DURHAM | 27701 |
| BL421252 | Durham | AMMAR | SHREEF | 1801 WILLIAMSBURG RD | DURHAM | 27707 |
| BL337438 | Durham | MARA | SHURGOT | 2734 SEVIER ST | DURHAM | 27705 |
| BL278708 | Durham | IBRAHIM | SIDDIQ | 6104 BARBEE RD | DURHAM | 27713 |
| BL524922 | Durham | RACHEL | SIEBER | 4005 BRISTOL RD | DURHAM | 27707 |
| BW45577 | Durham | ASHLEY | SILER | 5215 STARDUST DR | DURHAM | 27712 |
| BL355966 | Durham | MICHAEL | SILER | 5215 STARDUST DR | DURHAM | 27712 |
| BL490203 | Durham | DAWSON | SILKENAT | 344 CEDAR CLUB CIR | CHAPEL HILL | 27517 |
| BL514585 | Durham | THESSALY | SILKENAT | 344 CEDAR CLUB CIR | CHAPEL HILL | 27517 |
| BL556048 | Durham | JOYCE | SIMMONS | 104 UNION DR | DURHAM | 27705 |
| BL290583 | Durham | SUSAN | SIMMONS | 605 BIRCHRUN DR | DURHAM | 27712 |
| EH657985 | Durham | DANNELLE | SIMON | 1404 HARRIER CT | DURHAM | 27713 |
| BL460468 | Durham | BARBARA | SIMPSON | 6 KERR CT | DURHAM | 27713 |
| BL412723 | Durham | JOHN | SIMPSON | 808 ONSLOW ST | DURHAM | 27705 |
| BL412720 | Durham | MIRIAM | SIMPSON | 808 ONSLOW ST | DURHAM | 27705 |
| EH1261473 | Durham | PRANAV | SINGLA | 103 EDWARD BOOTH LN | DURHAM | 27713 |
| BL508836 | Durham | RILEY | SIPE | 3 CURRICULUM CT | DURHAM | 27713 |
| BL575755 | Durham | RADHA | SIVARAMAN | 1024 MERRION AVE #202 | DURHAM | 27703 |
| BL330054 | Durham | NOAH | SKUBE | 3910 SPRINGSTOP LN | DURHAM | 27705 |
| BL573102 | Durham | GENEVIEVE | SKULSTAD | 5428 PENRITH DR | DURHAM | 27713 |
| BL456631 | Durham | CAYLA | SLACK | 1817 GRADY DR | DURHAM | 27712 |
| BL556112 | Durham | WESTON | SLAYTON | 440 CHAPEL DR | DURHAM | 27708 |
| BL480622 | Durham | HAYDEN | SLENTZ-KESLER | 8203 MORRELL LN | DURHAM | 27713 |
| BL515307 | Durham | JANE | SLENTZ-KESLER | 8203 MORRELL LN | DURHAM | 27713 |
| EH1076462 | Durham | JESSICA | SLICE | 701 MALLARD AVE | DURHAM | 27701 |
| BL574804 | Durham | ARLENE | SLOAN | 1401 MARYLAND AVE | DURHAM | 27705 |
| BL523969 | Durham | STEVEN | SLOANE | 2417 BRUTON RD | DURHAM | 27705 |
| BL573474 | Durham | CHRISTOPHER | SLOOP | 4109 BEECHNUT LN | DURHAM | 27707 |
| BL408778 | Durham | BRENDEN | SMITH | 11 BEVERLY DR | DURHAM | 27707 |
| BY257669 | Durham | BRUCE | SMITH | 2309 CAROLINE DR | DURHAM | 27705 |
| BL160364 | Durham | DALE | SMITH | 3315 COURTLAND DR | DURHAM | 27707 |
| BL582353 | Durham | HENRY | SMITH | 2309 CAROLINE DR | DURHAM | 27705 |
| BL375589 | Durham | JAMES | SMITH | 122 LOBLOLLY DR | DURHAM | 27712 |
| BL539753 | Durham | JOSHUA | SMITH | 1486 BEECHAM WAY | CHAPEL HILL | 27517 |
| BL297626 | Durham | KYLE | SMITH | 113 W LYNCH ST | DURHAM | 27701 |
| DE215635 | Durham | MICHAEL | SMITH | 11 GEORGETOWN CT | DURHAM | 27705 |
| BL582356 | Durham | NATHANIEL | SMITH | 2309 CAROLINE DR | DURHAM | 27705 |
| BL552770 | Durham | SUSAN | SMITH | 1107 KENTLANDS DR | DURHAM | 27713 |
| EH1172595 | Durham | VALERIE | SMITH | 505 HUNTER ST | DURHAM | 27712 |
| BL155413 | Durham | MOIRA | SMULLEN | 1511 OLIVE BRANCH RD | DURHAM | 27703 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL326406 | Durham | SHEPHERD | SNYDER | 814 IREDELL ST | DURHAM | 27705 |
| BL429174 | Durham | TERESA | SOLOMON | 9 POPPY TRL | DURHAM | 27713 |
| BL507453 | Durham | YITZCHAK | SOLOMON | 820 DEMERIUS ST #P3 | DURHAM | 27701 |
| BL287915 | Durham | MARY | SONDERLUND | 1114 WOODBURN RD | DURHAM | 27705 |
| BL583360 | Durham | ALEXANDRA | SORENSEN | 4142 DEEPWOOD CIR | DURHAM | 27707 |
| BL559211 | Durham | ANNA | SORENSEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL527671 | Durham | EVA | SORENSEN | 4142 DEEPWOOD CIR | DURHAM | 27707 |
| BL526211 | Durham | RYAN | SORENSEN | 4142 DEEPWOOD CIR | DURHAM | 27707 |
| BL591747 | Durham | ASTRID | SORFLATEN | 2318 ENGLEWOOD AVE | DURHAM | 27705 |
| BL559301 | Durham | LAURA | SOTER | 810 NINTH ST #401 | DURHAM | 27705 |
| BL582357 | Durham | ADALIA | SPADAFORA | 2222 WHITE PINE DR | DURHAM | 27705 |
| BL346145 | Durham | KATHRYN | SPANN | 11915 N ROXBORO RD | ROUGEMONT | 27572 |
| BL267047 | Durham | BRETT | SPARKS | 2618 AUGUSTA DR | DURHAM | 27707 |
| BL404572 | Durham | TIANNA | SPEARS | 411 SNOWCREST TRL | DURHAM | 27707 |
| BL558129 | Durham | GARRETT | SPOONER | 104 UNION DR | DURHAM | 27705 |
| BL376156 | Durham | ASHLEY | ST JOHN | 1847 WOODBURN RD | DURHAM | 27705 |
| EH781536 | Durham | THAVY | STAAL | 242 ASHTON GLN | DURHAM | 27703 |
| BH144703 | Durham | LAUREN | STAINBACK | 608 CHIVALRY DR | DURHAM | 27703 |
| BN575769 | Durham | MARGARET | STANFIELD | 3940 NOTTAWAY RD | DURHAM | 27707 |
| DE298992 | Durham | SHEA | STANLEY | 709 GREEN ST #A | DURHAM | 27701 |
| BL549601 | Durham | JAMES | STAPLES | 36 BIRNHAM LN | DURHAM | 27707 |
| BL412889 | Durham | ANDREW | STECK | 38 INTUITION CIR | DURHAM | 27705 |
| BL432341 | Durham | JAMIE | STECK | 38 INTUITION CIR | DURHAM | 27705 |
| BL487959 | Durham | EMILY | STEED | 401 HARDSCRABBLE DR | HILLSBOROUGH | 27278 |
| BL583361 | Durham | JACK | STEEL | 1312 CAMPUS DR | DURHAM | 27705 |
| BL584746 | Durham | ESTHER | STEER | 1802 SUNSET AVE | DURHAM | 27705 |
| BL267466 | Durham | KELLY | STEFANIS | 5121 RAINTREE RD | DURHAM | 27712 |
| BL523628 | Durham | KATRIN | STEFANSSON | 2902 QUINCEMOOR RD | DURHAM | 27712 |
| BL592579 | Durham | JACOB | STEINER | 104 UNION DR | DURHAM | 27705 |
| BL503403 | Durham | ANITA | STEINMANN | 1 POINTE VIEW CT | DURHAM | 27713 |
| BL524599 | Durham | VERA | STEINMANN | 1 POINTE VIEW CT | DURHAM | 27713 |
| BL557884 | Durham | WILLIAM | STELPFLUG | 1725 TW ALEXANDER DR #501 | DURHAM | 27703 |
| BL273435 | Durham | DANIEL | STEPHENS | 5611 NOB HILL RD | DURHAM | 27704 |
| BL525810 | Durham | MARK | STEVENS | 1009 HALE ST | DURHAM | 27705 |
| BL388864 | Durham | ROBERT | STEVENS | 13 CLEARWATER DR | DURHAM | 27707 |
| BL497877 | Durham | RICH-CHAVEE | STEVONS-CLARK | 3941 HOPE VALLEY RD | DURHAM | 27707 |
| DS114306 | Durham | MONIQUE | STEWART | 4701 ROLLINGWOOD DR | DURHAM | 27713 |
| DB203610 | Durham | LEE | STIMMEL | 10 CHURCHWELL CT | DURHAM | 27713 |
| BL434850 | Durham | MARIA | STINZIANO | 3503 EASTIS DR | DURHAM | 27705 |
| EH950083 | Durham | TIFFANY | STOKES | 110 ERLWOOD WAY #204 | DURHAM | 27704 |
| BY366916 | Durham | CHARLES | STONE | 610 W MORGAN ST #114 | DURHAM | 27701 |
| BL526699 | Durham | MEGAN | STONE | 440 CHAPEL DR | DURHAM | 27708 |
| BL252141 | Durham | CATHERINE | STORAN | 2120 SPRUNT AVE | DURHAM | 27705 |
| BL558279 | Durham | GRIFFIN | STORM | 440 CHAPEL DR | DURHAM | 27708 |
| BL277183 | Durham | DAVID | STOUT | 2405 YORKDALE CT | DURHAM | 27707 |
| EH1240159 | Durham | EMMA | STOUT | 811 W MARKHAM AVE #B | DURHAM | 27701 |
| BL530818 | Durham | ANN | STOW | 4039 KING CHARLES RD | DURHAM | 27707 |
| BL433741 | Durham | HILLARY | STRACK-CHENG | 1410 GEARWOOD AVE | DURHAM | 27701 |
| BL559456 | Durham | SCOTT | STRAIN | 1013 DACIAN AVE #4 | DURHAM | 27701 |
| BL179683 | Durham | JUSTINE | STRAND DE OLIVEIRA | 3534 HAMSTEAD CT | DURHAM | 27707 |
| BL503259 | Durham | MIRANDA | STRAUBEL | 1214 SHADY LN | DURHAM | 27712 |
| BL494029 | Durham | ALEXANDER | STRECKER | 4401 NEWBY DR | DURHAM | 27704 |
| BL557422 | Durham | RYAN | STRETCH | 102 WANNAMAKER FIRE LN #320 | DURHAM | 27705 |
| DE219790 | Durham | HAYDEN | STRICKLING | 910 HALE ST | DURHAM | 27705 |
| BL585292 | Durham | PHILIP | STROBL | 1311 ANTLER POINT DR | DURHAM | 27713 |
| BL517346 | Durham | TYLER | STROBL | 6 FOREST OAKS DR | DURHAM | 27705 |
| BL534736 | Durham | MICHELLE | STRUCKMEIER | 30 RIDGEWAY AVE #A | DURHAM | 27701 |
| BL354183 | Durham | ELIZABETH | STUART | 823 BURCH AVE #A | DURHAM | 27701 |
| BL436984 | Durham | KRISTA | STUBBS | 511 MAYFIELD CIR | DURHAM | 27705 |
| BL456931 | Durham | RICHARD | STUBBS | 511 MAYFIELD CIR | DURHAM | 27705 |
| BL409802 | Durham | DANIEL | STULAC | 834 LOUISE CIR | DURHAM | 27705 |
| DB222439 | Durham | COLLIN | STURMER | 5823 SOLITUDE WAY | DURHAM | 27713 |
| BL558557 | Durham | CINDY | SU | 420 CHAPEL DR #99295 | DURHAM | 27708 |
| BL557562 | Durham | MALACHY | SULLIVAN | 440 CHAPEL DR | DURHAM | 27708 |
| BL476451 | Durham | NICOLETTE | SULLIVAN | 8 KILBRETH AVE | DURHAM | 27713 |
| BL292344 | Durham | JULIE | SULTAN | 618 EPWORTH PL | DURHAM | 27707 |
| BL493273 | Durham | ERIN | SUMMERS | 635 SWIFT CREEK XING | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| DE228672 | Durham | SARAH | SUMMERS | 500 W WOODCROFT PKWY  #17A | DURHAM | 27713 |
| BL456296 | Durham | KEVIN | SUMNER | 5417 LOYAL PL | DURHAM | 27713 |
| BL528112 | Durham | MELANIE | SUMNER | 6201 PINE GLEN TRL | DURHAM | 27713 |
| BL431690 | Durham | JOSHUA | SUSSMAN | 2201 PERSHING ST | DURHAM | 27705 |
| BL458994 | Durham | LENA | SVENSSON | 5537 SUNLIGHT DR  #307 | DURHAM | 27707 |
| BL460910 | Durham | ROBERT | SVENSSON | 5537 SUNLIGHT DR  #307 | DURHAM | 27707 |
| BL335900 | Durham | MAGALI | SVITEX | 5403 STEPHENS LN | DURHAM | 27712 |
| EH957097 | Durham | BRIAN | SWANSON | 1108 PROFESSOR PL | DURHAM | 27713 |
| BL489665 | Durham | NOAH | SWANSON | 5001 CAROLWOOD LN | DURHAM | 27713 |
| EH623422 | Durham | SHARI | SWEENEY | 333 NORTHCREEK DR | DURHAM | 27707 |
| BL469152 | Durham | CAROLINE | SWICEGOOD | 1010 URBAN AVE  #B | DURHAM | 27701 |
| BL530314 | Durham | HALLEY | SWIFT-HILL | 2419 ALPINE RD | DURHAM | 27707 |
| BL583413 | Durham | MARISA | SWIFT-HILL | 2419 ALPINE RD | DURHAM | 27707 |
| BL533685 | Durham | RHEANNA | SWIFT-HILL | 2419 ALPINE RD | DURHAM | 27707 |
| BL549095 | Durham | ELLA | TACHOVSKY | 4407 HOPSON RD  #1303 | MORRISVILLE | 27560 |
| BL284565 | Durham | NICOLE | TADDUNE | 1009 HALE ST | DURHAM | 27705 |
| BL394768 | Durham | TAMARA | TAL | 909 ARNETTE AVE | DURHAM | 27701 |
| BL285079 | Durham | LESLIE | TALBERT | 2308 UNIVERSITY DR | DURHAM | 27707 |
| DE209454 | Durham | PATRICK | TALBERT | 2308 UNIVERSITY DR | DURHAM | 27707 |
| BL329646 | Durham | HEATHER | TALLEY-MENZEL | 5714 CLAREMORE DR | DURHAM | 27712 |
| BL549402 | Durham | JET | TANAKA | 126 SHADOW HAWK DR | DURHAM | 27713 |
| BL332852 | Durham | ANNA | TANCINCO | 2017 WOODROW ST | DURHAM | 27705 |
| BL292205 | Durham | RAMON | TANCINCO | 2306 OLD OXFORD RD | DURHAM | 27704 |
| BL530160 | Durham | ANISA | TAPIA | 749 NINTH ST | DURHAM | 27705 |
| BL360736 | Durham | JANET | TAPON | 1500 DUKE UNIVERSITY RD  #D3C | DURHAM | 27701 |
| BL554502 | Durham | EMILY | TATUM | 212 STATION DR | MORRISVILLE | 27560 |
| BL338101 | Durham | HANNAH | TAUKOBONG | 2575 BITTERSWEET DR | DURHAM | 27705 |
| BL528380 | Durham | PULE | TAUKOBONG | 411 N RIVERDALE DR | DURHAM | 27712 |
| EH825362 | Durham | ADRIANNA | TAYLOR | 1406 MERRION PARK LN | MORRISVILLE | 27560 |
| BL573562 | Durham | JACK | TAYLOR | 16 PINESTRAW WAY | DURHAM | 27713 |
| DE227789 | Durham | JENNIFER | TAYLOR | 111 FOXCROFT LN | DURHAM | 27713 |
| EH1440406 | Durham | RITY | TEAVE-HEY | 4101 MINK AVE | DURHAM | 27703 |
| BL432399 | Durham | ELIZABETH | TEEL | 908 CINNAMON DR | DURHAM | 27713 |
| BL584647 | Durham | LESLIE | TEPPER | 1216 WOODBURN RD | DURHAM | 27705 |
| BL264185 | Durham | JOHN | TETEL | 110 N CORCORAN ST  #2102 | DURHAM | 27701 |
| BL336494 | Durham | LAQUAWANDA | THOMAS | 3104 CARVER RD | ROUGEMONT | 27572 |
| BL415977 | Durham | SAMANTHA | THOMAS | 2128 ARBORWOOD DR | DURHAM | 27705 |
| BL556535 | Durham | ASHLEY | THOMPSON | 4130 GARRETT RD  #1224 | DURHAM | 27707 |
| BL483169 | Durham | MICHAELA | THOMPSON | 1427 WRENN RD | DURHAM | 27703 |
| BL575288 | Durham | EMILY | THOMPSON SCHLIEBITZ | 3307 WINSTON RD | DURHAM | 27704 |
| BL589222 | Durham | EVAN | THORN | 1506 COTHERSTONE DR | DURHAM | 27712 |
| BL496484 | Durham | ZOE | THORNTON | 312 BLACKWELL ST  #205 | DURHAM | 27701 |
| BL251375 | Durham | ELIZABETH | THUNGTRAKUL | 14 MOORTOWN CT | DURHAM | 27713 |
| BL445126 | Durham | KEENAN | THUNGTRAKUL | 14 MOORTOWN CT | DURHAM | 27713 |
| BL556055 | Durham | ANASTASIA | THUN-HOHENSTEIN | 704 FIFTEENTH ST  #220 | DURHAM | 27705 |
| BL263279 | Durham | JULIE | THURSTON | 8207 MORRELL LN | DURHAM | 27713 |
| AX81009 | Durham | JAMES | TIGNOR | 606 LYON TREE LN | DURHAM | 27713 |
| BL514587 | Durham | LORRAINE | TILBURY | 1315 MORREENE RD | DURHAM | 27705 |
| BL401288 | Durham | CHARLES | TINDALL | 4039 KING CHARLES RD | DURHAM | 27707 |
| DE229088 | Durham | JASON | TODD | 3905 PENDERGRASS ST | DURHAM | 27704 |
| BL527673 | Durham | TRISHA | TOFANY | 220 GLEN EDEN RD | DURHAM | 27713 |
| BL384434 | Durham | KATHERINE | TOLLEY | 3119 ANNANDALE RD | DURHAM | 27705 |
| BL552630 | Durham | MICHAEL | TOLOCKA | 12228 NORTH EXETER WAY | DURHAM | 27703 |
| BL456741 | Durham | ADVIYE | TOLUN | 1725 TW ALEXANDER DR  #1001 | DURHAM | 27703 |
| BL525892 | Durham | GOKHAN | TOLUN | 1725 TW ALEXANDER DR  #1001 | DURHAM | 27703 |
| BL412746 | Durham | MATTHEW | TOMICH | 5639 OLD CHAPEL HILL RD  #816 | DURHAM | 27707 |
| BL144218 | Durham | AMY | TONDU | 902 CLARION DR | DURHAM | 27705 |
| DE229335 | Durham | MONTANA | TORREY | 1634 GREENBRIAR RD | DURHAM | 27701 |
| EH1440405 | Durham | JORGE | TORRICO | 4101 MINK AVE | DURHAM | 27703 |
| EH395972 | Durham | JASON | TOWER | 1308 SNYDER ST | DURHAM | 27713 |
| BL543934 | Durham | JAEDEN | TOY | 440 CHAPEL DR | DURHAM | 27708 |
| BL557995 | Durham | FINNEGAN | TRAN | 1228 MARNE AVE | DURHAM | 27704 |
| DE292343 | Durham | MIMI | TRAN | 3202 MYRA ST  #A | DURHAM | 27707 |
| BL580274 | Durham | BEATA | TRAVERS | 4130 GARRETT RD | DURHAM | 27707 |
| EH1074752 | Durham | SASHA | TRAVERS | 2810 MONTCASTLE CT | DURHAM | 27705 |
| BL404178 | Durham | CASSIDY | TRAVIS | 4000 LINDEN TER | DURHAM | 27705 |
| BL435450 | Durham | MORGAN | TRAVIS | 5709 LAKE ELTON RD | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| CH38164 | Durham | KATHERINE | TRAYLOR | 2519 BAPTIST RD | DURHAM | 27703 |
| BL239069 | Durham | ZOYA | TROFIMENKO | 1721 SHAWNEE ST | DURHAM | 27701 |
| BL495305 | Durham | LEO | TROTZ-LIBOFF | 5302 ROSE GARDEN LN | DURHAM | 27707 |
| DE236838 | Durham | JONATHAN | TRUESDALE | 2642 LAWNDALE AVE | DURHAM | 27705 |
| EH1348321 | Durham | HARINI | TUMMALLAPALLI | 1042 MANORHAVEN DR | DURHAM | 27703 |
| EF174235 | Durham | PRAVEEN | TUMMALLAPALLI | 1042 MANORHAVEN DR | DURHAM | 27703 |
| BL415208 | Durham | MARY | TURECKY | 2 BIDDLE CT | DURHAM | 27705 |
| BL472385 | Durham | CYNTHIA | TURNER | 815 DEMERIUS ST #M2 | DURHAM | 27701 |
| BL59952 | Durham | MARIAN | TURNER | 2106 SUMMIT ST | DURHAM | 27707 |
| BL352202 | Durham | RODNELLA | TURNER | 3823 CAMBRIDGE RD | DURHAM | 27705 |
| BL522190 | Durham | VICTORIA | TURVEY | 3570 SUGAR TREE PL | DURHAM | 27713 |
| BL454567 | Durham | MEGHAN | TUTEN | 3212 COACHMANS WAY | DURHAM | 27705 |
| BL556056 | Durham | CAITLIN | TUTTLE | 440 CHAPEL DR | DURHAM | 27708 |
| BL559237 | Durham | ELIZABETH | TYLER | 5419 BEARDSLEY CT | DURHAM | 27712 |
| BL571178 | Durham | CLAIRE | TYSON | 822 LANCASTER ST | DURHAM | 27701 |
| BL340637 | Durham | SAMUEL | UDRIOT | 301 COLONY WOODS DR | CHAPEL HILL | 27517 |
| DE212146 | Durham | DAVID | UGLOW | 2606 HIGHLAND AVE | DURHAM | 27704 |
| DE236088 | Durham | WILLIAM | UHL | 2201 SUMMIT ST | DURHAM | 27707 |
| BL450165 | Durham | RITA | ULRICH | 515 DOVERSHIRE PKWY #104 | DURHAM | 27704 |
| BL366283 | Durham | RICHARD | UNGER | 610 W MORGAN ST #322 | DURHAM | 27701 |
| BL366657 | Durham | RYUNOSUKE | UYAMA | 414 HILLVIEW DR | DURHAM | 27703 |
| BL478459 | Durham | YIGYU | UYAMA | 414 HILLVIEW DR | DURHAM | 27703 |
| BL477907 | Durham | JUSTIN | VALASEK | 312 N BUCHANAN BLVD | DURHAM | 27701 |
| BL444241 | Durham | JORGE | VALENCIA GARCIA | 3306 DEVON RD | DURHAM | 27707 |
| BL515979 | Durham | CAMILLE | VALENTINE | 1115 GOLDEN CREST DR | DURHAM | 27704 |
| BL441704 | Durham | NISAKORN | VALYASEVI | 2011 YEARBY AVE | DURHAM | 27705 |
| BL272136 | Durham | DENISE | VAN DE CRUZE | 815 ARNETTE AVE | DURHAM | 27701 |
| BL470770 | Durham | NNEKA BLUE | VAN DE CRUZE | 813 ARNETTE AVE | DURHAM | 27701 |
| BL497633 | Durham | GABRIELLE | VAN DEN HOEK | 614 W MAIN ST #203 | DURHAM | 27701 |
| BL541277 | Durham | KOEN | VAN DER DRIFT | 2204 WHITLEY DR | DURHAM | 27707 |
| DE237700 | Durham | MARTHA | VAN DER DRIFT | 2004 WHITLEY DR | DURHAM | 27707 |
| BL522600 | Durham | MARTINUS | VAN DIJK | 5109 KENWOOD RD | DURHAM | 27712 |
| BL556845 | Durham | CHLOE | VAN VOORHIS | 1328 CAMPUS DR | DURHAM | 27705 |
| BL528423 | Durham | PATRICK | VANDERMEULEN | 625 HUGO ST | DURHAM | 27704 |
| EH972601 | Durham | CAMERON | VANN | 3927 NORTHAMPTON RD | DURHAM | 27707 |
| BL451104 | Durham | SARAH | VANN | 3305 LONG RIDGE RD | DURHAM | 27703 |
| BL344266 | Durham | JOHN | VANOORT | 416 W MAYNARD AVE | DURHAM | 27704 |
| BL559216 | Durham | MARINA | VARRIANO | 440 CHAPEL DR | DURHAM | 27708 |
| BL555703 | Durham | KRITI | VASUDEVAN | 415 TOWERVIEW DR | DURHAM | 27705 |
| BL497410 | Durham | MICHAEL | VELDMAN | 1026 GREEN ST | DURHAM | 27701 |
| BL525891 | Durham | BART | VEREECKE | 700 MORREENE RD #N-1 | DURHAM | 27705 |
| BL557647 | Durham | BENJAMIN | VERLANDER | 1328 CAMPUS DR | DURHAM | 27705 |
| BL421254 | Durham | VALERIE | VETTER | 3035 UNIVERSITY DR | DURHAM | 27707 |
| BL558529 | Durham | ELLA | VEYSEL | 1400 W MAIN ST | DURHAM | 27705 |
| BL590994 | Durham | STEPHANIE | VIESER | 440 CHAPEL DR | DURHAM | 27708 |
| BL357880 | Durham | ANTONIO | VILLA | 5611 STARDUST DR | DURHAM | 27712 |
| BL424762 | Durham | MARIA TERESA | VILLA | 5611 STARDUST DR | DURHAM | 27712 |
| BL520481 | Durham | ANA | VINCENTI | 515 S MANGUM ST #526 | DURHAM | 27701 |
| BL559325 | Durham | GABRIELLE | VINYARD | 410 KEATING ST #6402 | MORRISVILLE | 27560 |
| EH1034638 | Durham | PRABHAKAR | VISTARAKULA | 154 TORREY HEIGHTS LN | DURHAM | 27703 |
| EH709287 | Durham | LONG | VO | 2126 ARBORWOOD DR | DURHAM | 27705 |
| BL586080 | Durham | ANNA | VOELK | 440 CHAPEL DR | DURHAM | 27708 |
| BL386433 | Durham | JOSEPH | VOLOSKY | 7308 WATER WILLOW DR | RALEIGH | 27617 |
| DE277274 | Durham | SHOBHA | WADHWA | 5026 BRIDGEWOOD DR | DURHAM | 27713 |
| BL555673 | Durham | MAXINE | WADSWORTH | 300 SWIFT AVE #122 | DURHAM | 27705 |
| BL497789 | Durham | JACQUELINE | WAEBER | 606 N GREGSON ST | DURHAM | 27701 |
| BL510645 | Durham | KALI | WAGNER | 212 E GEER ST | DURHAM | 27701 |
| BL585162 | Durham | OLIVIA | WAGNER | 1502 HOLLYWOOD ST | DURHAM | 27701 |
| BL286546 | Durham | NJOROGE | WAINAINA | 2553 BITTERSWEET DR | DURHAM | 27705 |
| BL320922 | Durham | SIGNE | WALDBAUER | 704 FIFTEENTH ST #429 | DURHAM | 27705 |
| BL555524 | Durham | ABIGAIL | WALDEN | 440 CHAPEL DR | DURHAM | 27708 |
| BL306322 | Durham | MARY | WALIGORA | 123 VIRGINIA CREST WAY | DURHAM | 27703 |
| BL561481 | Durham | OLIVIA | WALKER | 6123 FARRINGTON RD #K4 | CHAPEL HILL | 27517 |
| BL433320 | Durham | VERONICA | WALKER | 6926 WINDOVER DR | DURHAM | 27712 |
| BL559574 | Durham | EMILY | WALSH | 1400 W MAIN ST | DURHAM | 27705 |
| BL304060 | Durham | CHRISTOPHER | WALTER | 3513 MIDDLEBROOK DR | DURHAM | 27705 |
| BL482287 | Durham | ELENI | WALTER | 5843 SANDSTONE DR | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BL563509 | Durham | EMMA | WALTER | 3723 SOUTHWEST DURHAM DR #206 | DURHAM | 27707 |
| BL497042 | Durham | RAY | WALTER | 5843 SANDSTONE DR | DURHAM | 27713 |
| BL200734 | Durham | AARON | WALTON | 1500 DUKE UNIVERSITY RD | DURHAM | 27701 |
| BL585257 | Durham | ELIAS | WALTON | 1206 OVAL DR | DURHAM | 27705 |
| BL518428 | Durham | ISAAC | WALTON | 1206 OVAL DR | DURHAM | 27705 |
| BL589211 | Durham | HAIYAN | WANG | 117 EDENS DR | DURHAM | 27705 |
| BL504988 | Durham | SHIRLEY | WANG | 107 COPLEY MOUNTAIN DR | DURHAM | 27705 |
| BL531578 | Durham | VICTORIA | WANG | 300 SWIFT AVE #447 | DURHAM | 27705 |
| AL251298 | Durham | REBECCA | WARD | 2402 CHAPEL HILL RD #1 | DURHAM | 27707 |
| BL470814 | Durham | ALYCIA | WASHINGTON | 5 CHISWELL CT | DURHAM | 27705 |
| EH677426 | Durham | STEFAN | WASILEWSKI | 704 FIFTEENTH ST #134 | DURHAM | 27705 |
| BL547708 | Durham | JANE | WATERS | 3115 CORNWALL RD | DURHAM | 27707 |
| BL480025 | Durham | ASIA | WATKINS | 1426 BUNGALOW AVE | DURHAM | 27703 |
| CZ115425 | Durham | NATHANIEL | WATKINS | 1426 BUNGALOW AVE | DURHAM | 27703 |
| BL527053 | Durham | JOHN | WATSON | 6615 GLEN FORREST DR | CHAPEL HILL | 27517 |
| EH667746 | Durham | COLETTE | WATT | 19 GRIFTON PL | DURHAM | 27704 |
| BL445727 | Durham | IAIN | WATT | 19 GRIFTON PL | DURHAM | 27704 |
| EH1144719 | Durham | RICHARD | WAYLAND | 2404 BLOOMSBURY MANOR DR | DURHAM | 27703 |
| BL451547 | Durham | WILLIAM | WEBB | 500 N DUKE ST #53-201 | DURHAM | 27701 |
| BL535682 | Durham | ALEXIS | WEBBA DA SILVA | 5110 COPPER RIDGE DR #203 | DURHAM | 27707 |
| BL567838 | Durham | JAKOB | WEBBINK | 110 SPRING BLOSSOM LN | DURHAM | 27705 |
| DE183354 | Durham | PAILIN | WEDEL | 1325 TRAIL VIEW LN | DURHAM | 27713 |
| BL555525 | Durham | MADELEINE | WEILER | 1400 W MAIN ST | DURHAM | 27705 |
| BL555704 | Durham | BROOKE | WEINER | 749 NINTH ST #466 | DURHAM | 27705 |
| BL555526 | Durham | SYDNEY | WEINER | 440 CHAPEL DR | DURHAM | 27708 |
| BL558581 | Durham | ELLA | WEINSTEIN | 440 CHAPEL DR | DURHAM | 27708 |
| BL466250 | Durham | IAN | WEIR | 3011 PRATT ST #4 | DURHAM | 27705 |
| EH691084 | Durham | ANDREA | WEISS | 1117 MEADOW WOOD DR | DURHAM | 27703 |
| EH1060411 | Durham | JAMES | WELCH | 903 CLARENDON ST #C | DURHAM | 27705 |
| BL551536 | Durham | MELISSA | WELCH | 9 FLOWERING APRICOT DR | DURHAM | 27703 |
| BL452042 | Durham | CHRISTOPHER | WELLAND | 823 WILKERSON AVE | DURHAM | 27701 |
| BL167758 | Durham | MATTHEW | WELLMAN | 6 WESTBURY PL | DURHAM | 27707 |
| BL506844 | Durham | CHRISTOPHER | WERGIN | 107 COPLEY MOUNTAIN DR | DURHAM | 27705 |
| DE194331 | Durham | ROBERT | WERNER | 106 PINOT CT | CHAPEL HILL | 27517 |
| BL570008 | Durham | BIANCA | WERTHEIMER | 117 EDENS DR | DURHAM | 27705 |
| EH1251851 | Durham | DENIZ | WESLEY | 120 BROOKVIEW ST | DURHAM | 27713 |
| BL586655 | Durham | MARTINA | WESLEY | 120 BROOKVIEW ST | DURHAM | 27713 |
| BL555435 | Durham | TALIA | WEST | 101 WANNAMAKER DR | DURHAM | 27705 |
| DE326355 | Durham | TAYLOR | WEST | 200 W WOODCROFT PKWY #52B | DURHAM | 27713 |
| BL309287 | Durham | MICHAEL | WHELAN | 604 VILLAGE CROSSING DR | CHAPEL HILL | 27517 |
| BL454178 | Durham | GEORGE | WHITE | 105 ALBA LN | DURHAM | 27707 |
| BL503186 | Durham | JUSTIN | WHITE | 5710 ARRINGDON PARK DR #934 | MORRISVILLE | 27560 |
| BL373780 | Durham | JARED | WICKER | 2920 TAVISTOCK DR | DURHAM | 27712 |
| BL496161 | Durham | BARBARA | WICKSTRAND | 2826 GREEN LANE DR | DURHAM | 27712 |
| BL584749 | Durham | TYLER | WIESMAN | 2211 HILLSBOROUGH RD #144 | DURHAM | 27705 |
| EH704317 | Durham | MARK | WIESNER | 312 E TRINITY AVE | DURHAM | 27701 |
| BL416943 | Durham | NICOLE | WILDE | 100 VILLAGE CIRCLE WAY | DURHAM | 27713 |
| BL549355 | Durham | LEAH | WILDERMANN | 4522 AMERICAN DR | DURHAM | 27705 |
| DE207374 | Durham | BENJAMIN | WILDFIRE | 5708 DEDMON CT | DURHAM | 27713 |
| BL331321 | Durham | KEVIN | WILKINSON | 801 E WOODCROFT PKWY #2721 | DURHAM | 27713 |
| EH686621 | Durham | JILL | WILLETTE | 347 SUMMERWALK CIR | CHAPEL HILL | 27517 |
| BL557053 | Durham | CLARE | WILLIAMS | 749 NINTH ST #340 | DURHAM | 27705 |
| BL345312 | Durham | DENISE | WILLIAMS | 207 SILAS ST | DURHAM | 27705 |
| BL332713 | Durham | ERIC | WILLIAMS | 1826 NORTHGATE ST | DURHAM | 27704 |
| BL547457 | Durham | ERIKA | WILLIAMS | 2901 BERTLAND AVE #1227 | DURHAM | 27705 |
| BL549673 | Durham | JAYDON | WILLIAMS | 1003 PROFESSOR PL | DURHAM | 27713 |
| DY39874 | Durham | JOHNATHAN | WILLIAMS | 1317 CHERRYCREST DR #B | DURHAM | 27704 |
| BL501993 | Durham | JOSEPH | WILLIAMS | 5302 HWY 55 #1 | DURHAM | 27713 |
| BL328958 | Durham | MARK | WILLIAMS | 714 DULUTH ST | DURHAM | 27705 |
| CW1385239 | Durham | NYA | WILLIAMS | 104 UNION DR | DURHAM | 27705 |
| BL582201 | Durham | SARAH | WILLMANN | 440 CHAPEL DR | DURHAM | 27708 |
| BL489205 | Durham | BENJAMIN | WILSON | 501 BRADEN DR | DURHAM | 27713 |
| BL489073 | Durham | GRANT | WILSON | 1305 CAROLINA AVE | DURHAM | 27705 |
| BL395793 | Durham | COLE | WINCENT | 3909 NOTTAWAY RD | DURHAM | 27707 |
| BL247437 | Durham | BENJAMIN | WINEGARDEN | 115 OLIVER LN | DURHAM | 27713 |
| BL574830 | Durham | EMMA | WINKELER | 702 BRADEN DR | DURHAM | 27713 |
| BL328545 | Durham | JOEL | WINKLER | 406 CHANCELLOR'S RIDGE DR | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------| ---------|
| BL559266 | Durham | JULIA | WISCHNEVSKY | 440 CHAPEL DR | DURHAM | 27708 |
| DE317992 | Durham | SARAH | WISTNER | 5639 OLD CHAPEL HILL RD #1205 | DURHAM | 27707 |
| BL359145 | Durham | ERIN | WITCOMB-VOS | 8 TARRA PL | DURHAM | 27707 |
| BL471006 | Durham | HEIDI | WITTMER | 2027 W CLUB BLVD | DURHAM | 27705 |
| BL497524 | Durham | LARA | WOLFE | 4201 PINE BARK TRL | DURHAM | 27705 |
| BL385718 | Durham | MICHAEL | WOLFE | 4201 PINE BARK TRL | DURHAM | 27705 |
| BL271814 | Durham | MILES | WOLFF | 6804 KNOTTY PINE DR | CHAPEL HILL | 27517 |
| BL559225 | Durham | SABRINA | WOLFSON | 420 CHAPEL DR | DURHAM | 27708 |
| BL386203 | Durham | MAX | WOLPERT | 1829 FRONT ST #F1 | DURHAM | 27705 |
| BL283272 | Durham | KARYN | WOLSTENHOLME | 6 PORCHLIGHT CT | DURHAM | 27707 |
| BL585184 | Durham | AMBER | WOOD | 902 SANDERSON DR | DURHAM | 27704 |
| BL534106 | Durham | ISOBEL | WOOD | 407 SNOWCREST TRL | DURHAM | 27707 |
| BL549067 | Durham | LYDIA | WOOD | 3406 MIDDLEBROOK DR | DURHAM | 27705 |
| BL231666 | Durham | DAVID | WOODARD | 537 SLATEWORTH DR | DURHAM | 27703 |
| BL529112 | Durham | DAWN | WOODY | 1818 GUESS RD | DURHAM | 27705 |
| BL529113 | Durham | ERIK | WOODY | 1818 GUESS RD | DURHAM | 27705 |
| EH693063 | Durham | LAURA | WOOTEN | 120 MONTCLAIR CIR | DURHAM | 27713 |
| DK27782 | Durham | TIMOTHY | WOOTEN | 120 MONTCLAIR CIR | DURHAM | 27713 |
| BL582593 | Durham | GRACE | WRIGHT | 14 TRESCOTT DR | DURHAM | 27703 |
| BL581608 | Durham | MELISSA | WU | 311 LIGGETT ST #523 | DURHAM | 27701 |
| BL574820 | Durham | SAMUEL | WURTMAN | 2841 STUART DR | DURHAM | 27707 |
| BL497384 | Durham | JAMES | WYNNE | 917 DACIAN AVE #12 | DURHAM | 27701 |
| CG142636 | Durham | CHRISTINA | WYTKO | 208 RIGSBEE AVE #207 | DURHAM | 27701 |
| BL580874 | Durham | WENJING | XIE | 1315 MORREENE RD #11K | DURHAM | 27705 |
| BL454741 | Durham | YISOL | YANEZ | 2710 BROAD ST | DURHAM | 27704 |
| BL556438 | Durham | ALVIN | YANG | 5010 GARRETT RD #634 | DURHAM | 27707 |
| BL348874 | Durham | JUSTIN | YARBOROUGH | 4 PAGEMORE CT | DURHAM | 27703 |
| BL574669 | Durham | LISA | YARGER | 1025 ALABAMA AVE | DURHAM | 27705 |
| BE225737 | Durham | MARGARETTE | YEAGER | 110 LONG SHADOW PL | DURHAM | 27713 |
| BL486859 | Durham | SCOTT | YEAGER | 110 LONG SHADOW PL | DURHAM | 27713 |
| BL558057 | Durham | MARIN | YEARLEY | 440 CHAPEL DR | DURHAM | 27708 |
| BL389195 | Durham | KWAKU | YEBOAH | 3217 COURTLAND DR | DURHAM | 27707 |
| BL556907 | Durham | SRAVYA | YELLAPRAGADA | 420 CHAPEL DR | DURHAM | 27708 |
| BL483506 | Durham | MATTHEW | YELVERTON | 7206 SPRING MEADOW DR | CHAPEL HILL | 27517 |
| BL581986 | Durham | PAUL | YEN | 6 MINE BLUFF CT | DURHAM | 27713 |
| BL524298 | Durham | EDA | YILDIRIM | 3503 STONEGATE DR | DURHAM | 27705 |
| BL558064 | Durham | AVIV | YOCHAI | 1368 CAMPUS DR | DURHAM | 27705 |
| BL543585 | Durham | OMER | YOSIBASH | 510 S LASALLE ST #1007 | DURHAM | 27705 |
| BL559863 | Durham | CHLOE | YOUNG | 440 CHAPEL DR | DURHAM | 27708 |
| BL550313 | Durham | JULIA | YOUNG | 309 ALUMNI AVE | DURHAM | 27713 |
| BW45800 | Durham | MEKEIA | YOUNG | 115 WINDERMERE DR #204 | DURHAM | 27712 |
| BL582118 | Durham | SARALYN | YOUNG | 9313 QUAIL ROOST RD | BAHAMA | 27503 |
| BL430518 | Durham | LYDIA | YOUNGBLOOD | 3012 RIDGE RD | DURHAM | 27705 |
| BL408719 | Durham | IRIT | YOUNGERMAN | 2102 FOUNTAIN RIDGE RD | CHAPEL HILL | 27517 |
| BL534437 | Durham | MAYA | YOUNGERMAN | 2102 FOUNTAIN RIDGE RD | CHAPEL HILL | 27517 |
| BL518970 | Durham | NOAM | YOUNGERMAN | 2102 FOUNTAIN RIDGE RD | CHAPEL HILL | 27517 |
| BL409453 | Durham | YORAM | YOUNGERMAN | 2102 FOUNTAIN RIDGE RD | CHAPEL HILL | 27517 |
| BL560027 | Durham | COURTNEY | YRIBARREN | 440 CHAPEL DR | DURHAM | 27708 |
| EH1183477 | Durham | LELAN | YUNG | 1238 FLYFISH AVE | DURHAM | 27703 |
| BL415212 | Durham | ANDREW | ZABROVSKY | 245 ALEXANDER AVE | DURHAM | 27705 |
| BL315912 | Durham | DANNA | ZABROVSKY | 1121 W KNOX ST | DURHAM | 27701 |
| DE273279 | Durham | NANCY | ZAGBAYOU | 2830 STUART DR | DURHAM | 27707 |
| BL115408 | Durham | CELESTE | ZAPPOLO BERGER | 112 STEDWICK PL | DURHAM | 27712 |
| EH1252466 | Durham | ANNA | ZARKAR | 615 W MARKHAM AVE | DURHAM | 27701 |
| BL559087 | Durham | RUSTIN | ZARKAR | 615 W MARKHAM AVE | DURHAM | 27701 |
| BL556859 | Durham | ELIANNA | ZEICHICK | 101 WANNAMAKER DR | DURHAM | 27705 |
| EH1376222 | Durham | ELLEN | ZENG | 1312 CAMPUS DR #312 | DURHAM | 27705 |
| BL417513 | Durham | WILLIAM | ZERGES | 708 LOUISE CIR #A | DURHAM | 27705 |
| BL528038 | Durham | EMILY | ZHAO | 707 NINTH ST #11 | DURHAM | 27705 |
| BL560396 | Durham | ANDREW | ZHENG | 311 LIGGETT ST #544 | DURHAM | 27701 |
| BL540165 | Durham | SALEANA | ZHENG | 4601 MARENA PL | DURHAM | 27707 |
| BL470618 | Durham | LINGRUI | ZHOU | 6 EASTCREST CT | DURHAM | 27713 |
| BL372133 | Durham | AGNES | ZIGBUO-RAYNES | 512 E TRINITY AVE | DURHAM | 27701 |
| DE339935 | Durham | EMILY | ZINGER | 844 HORTON RD #59 | DURHAM | 27704 |
| BL555933 | Durham | ALANA | ZINKIN | 1344 CAMPUS DR #301 | DURHAM | 27705 |
| BL534737 | Durham | JENNIFER | ZIRKELBACH | 30 RIDGEWAY AVE | DURHAM | 27701 |
| BL533732 | Durham | ALFONZ | ZSIGA | 944 SPRING MEADOW DR | DURHAM | 27713 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BL533690 | Durham | MICHAEL | ZSIGA | 944 SPRING MEADOW DR | DURHAM | 27713 |
| BL588361 | Durham | NATHANIEL | ZUCKER | 704 FIFTEENTH ST #301 | DURHAM | 27705 |
| BL374244 | Durham | CHARLOTTE | ZUTIS | 915 URBAN AVE | DURHAM | 27701 |
| BL415213 | Durham | MICAH | TRUE | 49 STONEWALL WAY | DURHAM | 27704 |
| BN573751 | Forsyth | LAINE | ABBINANTE | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN315985 | Forsyth | LEAH | ABBOTT | 482 HERITAGE DR | LEWISVILLE | 27023 |
| BH114498 | Forsyth | PATRICIA | ABBOTT | 826 MADISON AVE | WINSTON SALEM | 27103 |
| BN603474 | Forsyth | AHMAD | ABUGHOSH | 0 WFU DAVIS HALL #403A | WINSTON SALEM | 27109 |
| BN593137 | Forsyth | KILIAN | ACKVA | 605 DOE RUN DR | KERNERSVILLE | 27284 |
| BN596621 | Forsyth | ARTURO | ADAME NAVA | 4820 GLOUCHESTER RD | WINSTON SALEM | 27127 |
| BN557479 | Forsyth | OLIVIA | ADAMS | 6122 WINVIEW HEIGHTS ST | CLEMMONS | 27012 |
| BN315569 | Forsyth | REBECCA | ADAMS | 20 W BANNER AVE | WINSTON SALEM | 27127 |
| BN573594 | Forsyth | ALEXANDRA | AGAH | 0 WFU | WINSTON SALEM | 27109 |
| BN602316 | Forsyth | DANIA | ALAWNEH | 6602 GENTRY CIR #203 | CLEMMONS | 27012 |
| BN606173 | Forsyth | KAILEY | ALBERS | 0 WFU | WINSTON SALEM | 27109 |
| BN578685 | Forsyth | NICOLE | ALBERTSSON | 2254 ELIZABETH AVE | WINSTON SALEM | 27103 |
| BN566744 | Forsyth | CHRISTOPHER | ALCANTAR | 2229 COLE RD | WINSTON SALEM | 27107 |
| BN509892 | Forsyth | JONATHAN | ALCANTAR | 1447 SEAWATCH DR | WINSTON SALEM | 27127 |
| BN589582 | Forsyth | JENNIFER | ALEXANDER | 4991 MCGEE RD | WALKERTOWN | 27051 |
| BN510855 | Forsyth | JENNY | ALFARO ARGUETA | 1528 KENWALT DR | CLEMMONS | 27012 |
| BN534808 | Forsyth | BETTY | ALFARO-ARGUETA | 1528 KENWALT DR | CLEMMONS | 27012 |
| BN481233 | Forsyth | AMELIA | ALFORD | 4335 YADKINVILLE RD | WINSTON SALEM | 27106 |
| BN580169 | Forsyth | DONOVAN | ALLEN | 465 PETREE RD | WINSTON SALEM | 27106 |
| BN535687 | Forsyth | OLIVIA | ALLISON | 864 CAMDEN STATION LN #864 | WINSTON SALEM | 27101 |
| BN561531 | Forsyth | KAYLA | AMADOR | 539 POWER PLANT CIR #210 | WINSTON SALEM | 27101 |
| CH42956 | Forsyth | AMY | ANDERSON | 2436 LONDONDERRY RD | KERNERSVILLE | 27284 |
| BN215676 | Forsyth | DEWAYNE | ANDERSON | 232 SHAWNEE ST | WINSTON SALEM | 27127 |
| BN589963 | Forsyth | GEORGIA | ANDERSON | 1862 LAKE POINT DR | WINSTON SALEM | 27103 |
| BN495388 | Forsyth | TINA | ANDREWS | 4338 GROVE AVE #D | WINSTON SALEM | 27105 |
| BN576319 | Forsyth | LILA | ANTON | 2610 AUDUBON DR | WINSTON SALEM | 27106 |
| BN547687 | Forsyth | AARON | ARAUZ | 3800 DERBYSHIRE RD | WINSTON SALEM | 27104 |
| BN477564 | Forsyth | ISAAC | ARAUZ | 3800 DERBYSHIRE RD | WINSTON SALEM | 27104 |
| BN251452 | Forsyth | JAMIE | AREHART | 52 HILTON DR | WINSTON SALEM | 27127 |
| BN321860 | Forsyth | RAUL | ARELLANO | 130 PETREE RD | WINSTON SALEM | 27106 |
| BN548798 | Forsyth | PAMELA | ARELLANO ZAMEZA | 3980 WHITE HAWK LN | WINSTON SALEM | 27106 |
| BN514158 | Forsyth | MARIA | ARGIBAY | 659 IRVING ST | WINSTON SALEM | 27103 |
| BN507645 | Forsyth | CHASSITY | ARMSTRONG | 3436 GRANDVIEW CROSSING LN | PFAFFTOWN | 27040 |
| BN302873 | Forsyth | INDRANI | ASHE | 1845 PARAGON DR | WINSTON SALEM | 27127 |
| BE436058 | Forsyth | DRISCOLL | AUGUSTINE | 1340 TEAGUES XING | WINSTON SALEM | 27103 |
| BN473921 | Forsyth | BRITTANY | AVES | 4130 WILLOW KNOLL LN | WINSTON SALEM | 27106 |
| BN489443 | Forsyth | MARISSA | AVES | 4130 WILLOW KNOLL LN | WINSTON SALEM | 27106 |
| BN417041 | Forsyth | ROY | AYERS | 1565 BETHANIA RURAL HALL RD | WINSTON SALEM | 27106 |
| BN542920 | Forsyth | SAMUEL | BAILEY | 1533 S MAIN ST #511 | WINSTON SALEM | 27127 |
| BN476875 | Forsyth | ALMA | BAKER | 120 VINTAGE AVE | WINSTON SALEM | 27127 |
| BN425693 | Forsyth | BRIAN | BAKER | 120 VINTAGE AVE | WINSTON SALEM | 27127 |
| BN538421 | Forsyth | ROBERT | BAKER | 3780 MOSS DR #A | WINSTON SALEM | 27106 |
| BN516116 | Forsyth | KELLEY | BALDWIN | 622 ARBOR RD | WINSTON SALEM | 27104 |
| BN597546 | Forsyth | AHMED | BALOGLU | 1734 SILVER CHASE CT | WINSTON SALEM | 27127 |
| BN478430 | Forsyth | EMILY | BANNIGAN | 4168 LYTCHFIELD CT | WINSTON SALEM | 27104 |
| BN507415 | Forsyth | RICARDO | BARAHONA | 1736 SPRING PATH TRL | CLEMMONS | 27012 |
| BN381305 | Forsyth | MADISON | BARFIELD | 3544 NORTH LAKESHORE DR | CLEMMONS | 27012 |
| BN307294 | Forsyth | SONJA | BARFOOT | 105 SUMMERGLEN DR | LEWISVILLE | 27023 |
| BN593254 | Forsyth | ROWAN | BAROR | 0 WFU POTEAT HALL | WINSTON SALEM | 27109 |
| BN587539 | Forsyth | JOSHUA | BARRETT | 5033 ROBERSON FARM RD | KERNERSVILLE | 27284 |
| BN587541 | Forsyth | MEGAN | BARRETT | 5033 ROBERSON FARM RD | KERNERSVILLE | 27284 |
| BN596057 | Forsyth | OLIVIA | BARRETT | 2237 PARKWAY DR | WINSTON SALEM | 27103 |
| BN414918 | Forsyth | ANDREW | BARRICK | 2761 ASBURY LN | WINSTON SALEM | 27103 |
| BN416753 | Forsyth | KATIE | BARRICK | 2761 ASBURY LN | WINSTON SALEM | 27103 |
| BN575364 | Forsyth | SARAH | BASS | 0 WFU LUTER HALL | WINSTON SALEM | 27109 |
| BN5215 | Forsyth | BRENDA | BATTEN | 3250 FRATERNITY CHURCH RD | WINSTON SALEM | 27127 |
| BN5219 | Forsyth | STEPHEN | BATTEN | 3250 FRATERNITY CHURCH RD | WINSTON SALEM | 27127 |
| BN583951 | Forsyth | HANNAH | BECKMAN | 5665 STONE CROSSING DR | WINSTON SALEM | 27104 |
| BN428772 | Forsyth | DEANNA | BEFUS | 2694 MERRY OAKS TRL | WINSTON SALEM | 27103 |
| BN573750 | Forsyth | JESSICA | BEHRENDT | 0 WFU SOUTH HALL | WINSTON SALEM | 27109 |
| BN398329 | Forsyth | BRANDON | BELL | 921 HOLLAND ST | WINSTON SALEM | 27101 |
| BN518335 | Forsyth | REGINA | BELL | 921 HOLLAND ST | WINSTON SALEM | 27101 |
| BN478976 | Forsyth | ERIN | BENDIG | 4250 CLARKSBURG RD | CLEMMONS | 27012 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BN327544 | Forsyth | GRAHAM | BENNETT | 940 ARBOR RD | WINSTON SALEM | 27104 |
| BN444830 | Forsyth | KIERA | BENSON | 121 CAHILL CT | WINSTON SALEM | 27127 |
| BN534934 | Forsyth | CALEB | BERGEN | 4238 SANDHURST DR | CLEMMONS | 27012 |
| BN340481 | Forsyth | ELIZABETH | BERNDT | 516 JERSEY AVE #A | WINSTON SALEM | 27101 |
| BN233048 | Forsyth | THOMAS | BERNDT | 516 JERSEY AVE #A | WINSTON SALEM | 27101 |
| BN375223 | Forsyth | MEGAN | BERRY | 4640 WOODBRIDGE DR | KERNERSVILLE | 27284 |
| BN440030 | Forsyth | NIKITA | BERRY | 2314 LAYNVIEW AVE | WINSTON SALEM | 27103 |
| BN510361 | Forsyth | KRIS | BERTUCCI | 6400 LITTLEWOOD RD | KERNERSVILLE | 27284 |
| BY669781 | Forsyth | DANIELLE | BETHEA | 6472 LAMSHIRE RD | KERNERSVILLE | 27284 |
| BN451591 | Forsyth | RAVEN | BETHEA | 2335 CRESTVIEW WAY | WINSTON SALEM | 27103 |
| BN571075 | Forsyth | MARY | BEVIS | 5021 MARBLE ARCH RD | WINSTON SALEM | 27104 |
| BN526703 | Forsyth | HIMANI | BHAT | 4294 WEDGE DR | PFAFFTOWN | 27040 |
| BN441682 | Forsyth | MAUREEN | BIOUL | 1840 FRANCISCAN DR #C | WINSTON SALEM | 27127 |
| BN490313 | Forsyth | SARAH | BLACKBURN | 101 E SIXTH ST #309 | WINSTON SALEM | 27101 |
| BN597935 | Forsyth | ANNE BESTOR | BLAIR | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN573160 | Forsyth | HAYDEN | BLAIR | 0 WFU BOSTWICK HALL | WINSTON SALEM | 27109 |
| BN576343 | Forsyth | PELIN | BLANTON | 0 WFU SOUTH HALL | WINSTON SALEM | 27109 |
| BN577219 | Forsyth | SOPHIA | BOCHERT | 4640 KELLYS TRL | WINSTON SALEM | 27101 |
| BN281982 | Forsyth | SYLVAIN | BOKO | 1842 WAYCROSS DR | WINSTON SALEM | 27106 |
| BN560178 | Forsyth | TROY | BOLAND | 492 PAIGEBROOK DR | WINSTON SALEM | 27106 |
| BN551041 | Forsyth | MARTHA | BOOKE | 1244 ARBOR RD #456 | WINSTON SALEM | 27104 |
| EH1070801 | Forsyth | SYDDARTA | BOOKE | 1244 ARBOR RD #456 | WINSTON SALEM | 27104 |
| BN281444 | Forsyth | BENJAMIN | BOOTH | 9220 HELSABECK RD | RURAL HALL | 27045 |
| BN605463 | Forsyth | ALEXANDER | BOTTA | 722 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN488221 | Forsyth | AMY | BOTTA | 722 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN605464 | Forsyth | ASHTON | BOTTA | 722 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN605612 | Forsyth | JACOB | BOTTA | 722 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN483000 | Forsyth | DOMINIQUE | BOURASSA | 4112 HAWKSMOORE RD | WINSTON SALEM | 27106 |
| EL66385 | Forsyth | AMANDA | BOWEN | 714 MILLER ST | WINSTON SALEM | 27103 |
| BN315003 | Forsyth | DANIEL | BOWERS | 222 SURREY PATH CT | WINSTON SALEM | 27104 |
| BN554374 | Forsyth | MICHAEL | BOYER | 4535 PEBBLE LAKE DR | PFAFFTOWN | 27040 |
| BN545848 | Forsyth | KEVIN | BRADSHAW | 5315 NORTHRIDGE DR | WINSTON SALEM | 27105 |
| DE223751 | Forsyth | REBECCA | BRAND | 1309 WAUGHTOWN ST | WINSTON SALEM | 27107 |
| BN522544 | Forsyth | SCOTT | BRAND | 1309 WAUGHTOWN ST | WINSTON SALEM | 27107 |
| BN336640 | Forsyth | KATHLEEN | BRANDHOFER | 917 S CHURCH ST | WINSTON SALEM | 27101 |
| BN299262 | Forsyth | CHRISTOPHER | BRANT | 4135 CRESTWOOD CIR | WINSTON SALEM | 27107 |
| BN544690 | Forsyth | TIMOTHY | BRANT | 4135 CRESTWOOD CIR | WINSTON SALEM | 27107 |
| BN545527 | Forsyth | LUCAS | BREWER | 2744 WOOSLEY RD | PFAFFTOWN | 27040 |
| BN549100 | Forsyth | BLAKE | BRILES | 6495 SPRINGDALE PL | BELEWS CREEK | 27009 |
| CW249434 | Forsyth | TROY | BRILES | 5576 BELMONT DR #102 | WINSTON SALEM | 27106 |
| BN540939 | Forsyth | KENNADY | BRIM | 921 KENSAL GREEN DR | KERNERSVILLE | 27284 |
| BN493939 | Forsyth | CHRISTINE | BRINDLEY | 4805 SHADY MAPLE LN | WINSTON SALEM | 27106 |
| BN608157 | Forsyth | DAVID | BROOKS | 0 WFU POTEAT HALL | WINSTON SALEM | 27109 |
| BN357149 | Forsyth | JOHN | BROOKS | 341 DOVER DR | WINSTON SALEM | 27104 |
| BN595376 | Forsyth | ELEANOR | BROUGHTON | 718 ARBOR RD | WINSTON SALEM | 27104 |
| BN449054 | Forsyth | BRADLEY | BROWN | 392 S MAIN ST | KERNERSVILLE | 27284 |
| BN158299 | Forsyth | CHARLES | BROWN | 5664 STIGALL RD | KERNERSVILLE | 27284 |
| BN324523 | Forsyth | DAVID | BROWN | 2417 LIMNER LN | WINSTON SALEM | 27106 |
| EN57698 | Forsyth | GENAVEE | BROWN | 195 MADISON GLEN DR | LEWISVILLE | 27023 |
| BN558639 | Forsyth | PHEOBE | BROWN | 3322 BUENA VISTA RD | WINSTON SALEM | 27106 |
| BN552974 | Forsyth | FRIEDERIKE | BRUCKS | 400 PARK RIDGE LN | WINSTON SALEM | 27104 |
| BY779318 | Forsyth | MATTHEW | BRUSH | 4734 EASTWIN DR | WINSTON SALEM | 27104 |
| BN605882 | Forsyth | IYANDRA | BRYAN | 101 E SIXTH ST #612 | WINSTON SALEM | 27101 |
| BN320980 | Forsyth | CHARLES | BUER | 102 EVERGREEN DR | WINSTON SALEM | 27106 |
| BN573549 | Forsyth | MADELEINE | BUNNELL | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN524654 | Forsyth | ELSPETH | BURDETTE | 134 CASCADE AVE | WINSTON SALEM | 27127 |
| BN602072 | Forsyth | OWEN | BUREY | 2016 GASTON ST | WINSTON SALEM | 27103 |
| BN554556 | Forsyth | HUNTER | BURGE | 5413 TAYLORS RUN DR | CLEMMONS | 27012 |
| BN591416 | Forsyth | DANIEL | BURKE | 759 OAKLAWN AVE | WINSTON SALEM | 27104 |
| BN538186 | Forsyth | PATRICK | BURKE | 759 OAKLAWN AVE | WINSTON SALEM | 27104 |
| BN528053 | Forsyth | ALEXANDER | BURKEL | 1502 ASPEN WAY | WINSTON SALEM | 27106 |
| BN282912 | Forsyth | ELLEN | BURNEY | 5725 MEADOW LN | PFAFFTOWN | 27040 |
| BN459026 | Forsyth | BRITTANY | BURNS | 7620 FORDING BRIDGE RD | KERNERSVILLE | 27284 |
| BN529541 | Forsyth | WILLIAM | BURNS | 4550 BRIDGEWATER DR | CLEMMONS | 27012 |
| BN509467 | Forsyth | KATHERINE | BURRESS | 2624 WYNBROOK DR | WINSTON SALEM | 27103 |
| BN508804 | Forsyth | BROOKE | BURROWS | 6172 BRINKLEY PARK DR | BELEWS CREEK | 27009 |
| BN598571 | Forsyth | MICHAEL | BURROWS | 6172 BRINKLEY PARK DR | BELEWS CREEK | 27009 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BN549132 | Forsyth | ALEXIS | BUSSMANN | 200 BRADBERRY LN | WINSTON SALEM | 27104 |
| BN451238 | Forsyth | BRANDON | BYERLY | 874 COOK RD | RURAL HALL | 27045 |
| BN435759 | Forsyth | MAGGIE | BYERLY | 874 COOK RD | RURAL HALL | 27045 |
| BN274681 | Forsyth | ALVITA | BYERS | 5031 PROMISE LAND CT | WINSTON SALEM | 27105 |
| BN378085 | Forsyth | GRAHAM | BYERS | 614 N SPRING ST | WINSTON SALEM | 27101 |
| BN482658 | Forsyth | HARRY | BYRD | 1118 FORD ST | WINSTON SALEM | 27103 |
| BN387581 | Forsyth | JENNY | BYRD | 864 W FOURTH ST | WINSTON SALEM | 27101 |
| BN482657 | Forsyth | NINA | BYRD | 1118 FORD ST | WINSTON SALEM | 27103 |
| BN564457 | Forsyth | STEPHEN | CALABRESE | 513 GRAMERCY ST | WINSTON SALEM | 27104 |
| BN317500 | Forsyth | ANTONIO | CALDWELL | 3985 VALLEY CT  #D | WINSTON SALEM | 27106 |
| BN511711 | Forsyth | CHARLES | CALDWELL | 4541 BRASSFIELD DR | WINSTON SALEM | 27105 |
| BN511571 | Forsyth | TEMPE | CALDWELL | 3127 BURKESHORE RD | WINSTON SALEM | 27106 |
| BY626955 | Forsyth | DESMOND | CALHOUN | 3632 TURRET CT | WINSTON SALEM | 27101 |
| BN479771 | Forsyth | PATRICIO | CAMARA RUBIO | 3357 MYERS CT | WINSTON SALEM | 27103 |
| BN535230 | Forsyth | ELIZABETH | CAMERON | 2636 AUDUBON DR | WINSTON SALEM | 27106 |
| EH1201297 | Forsyth | DWIGHT | CAMPBELL | 4500 BRONDESBURY DR | WINSTON SALEM | 27107 |
| BN359731 | Forsyth | THOMAS | CAMPBELL | 1342 BERWICK RD | WINSTON SALEM | 27103 |
| BN328207 | Forsyth | BROOKE | CAREY | 603 MILLER ST | WINSTON SALEM | 27103 |
| BN595680 | Forsyth | DANIELLE | CARRERA | 709 CARTER ST | KERNERSVILLE | 27284 |
| CW950210 | Forsyth | WALTER | CARTER | 960 STAFFORD FOREST DR  #102 | WINSTON SALEM | 27127 |
| BN603469 | Forsyth | SALVATORE | CASCIO | 0 WFU DAVIS HALL  #105B | WINSTON SALEM | 27109 |
| BY695795 | Forsyth | MADELINE | CASHION | 611 S MAIN ST | KERNERSVILLE | 27284 |
| BN357433 | Forsyth | EMILY | CASSIDY | 1105 LEWISVILLE TRAILS CT | LEWISVILLE | 27023 |
| BN573657 | Forsyth | JULIA | CASTAGNA | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN511773 | Forsyth | CHRISTOPHER | CATCHINGS | 1037 BRAEHILL TERRACE DR | WINSTON SALEM | 27104 |
| BN586260 | Forsyth | LOUISA | CAVE | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN582858 | Forsyth | COLIN | CESS | 561 SABLE CT | KERNERSVILLE | 27284 |
| BN597001 | Forsyth | KRISTINA | CHAMBERS | 7054 WHITBY AVE | CLEMMONS | 27012 |
| BN415372 | Forsyth | RANI | CHATRATH | 3568 BURNLEY DR | CLEMMONS | 27012 |
| BN568831 | Forsyth | HARSHPREET | CHAWLA | 1029 BEESONS FIELD DR | KERNERSVILLE | 27284 |
| BN165038 | Forsyth | CATHERINE | CHEE | 317 NATALIE DR | WINSTON SALEM | 27104 |
| BN608160 | Forsyth | JEEVAN | CHELLADURAI | 4560 FERNHAVEN CIR | WINSTON SALEM | 27104 |
| BN420995 | Forsyth | MANCHULA | CHELLADURAI | 4560 FERNHAVEN CIR | WINSTON SALEM | 27104 |
| BN319101 | Forsyth | SAMUEL | CHELLADURAI | 4560 FERNHAVEN CIR | WINSTON SALEM | 27104 |
| BN544660 | Forsyth | JAY | CHILIBECKI | 2930 CARROLLWOOD DR | WINSTON SALEM | 27103 |
| BN544580 | Forsyth | SHARON | CHILIBECKI | 2930 CARROLLWOOD DR | WINSTON SALEM | 27103 |
| BN500939 | Forsyth | CYNTHIA | CHOLICO MELENDEZ | 5641 WINDY HILL DR | WINSTON SALEM | 27105 |
| BN433883 | Forsyth | JAMES | CHOULOCHAS | 0 WFU | WINSTON SALEM | 27109 |
| BH148666 | Forsyth | GLORIA | CHRISTENSEN | 732 S BROAD ST | WINSTON SALEM | 27101 |
| BY294999 | Forsyth | DENA | CHRISTINE | 345 ACADEMY ST | RURAL HALL | 27045 |
| BY687714 | Forsyth | NOAH KEITA | CHRISTOPHE | 181 E SIXTH ST | WINSTON SALEM | 27101 |
| BN576540 | Forsyth | JUNE | CISZEK | 0 WFU BABCOCK HALL  #218 | WINSTON SALEM | 27109 |
| BN285108 | Forsyth | FREDERICK | CLIFFORD | 431 STAFFORDSHIRE RD | WINSTON SALEM | 27104 |
| EH815499 | Forsyth | ADDISON | CLINCY | 1845 TURFWOOD DR | PFAFFTOWN | 27040 |
| BN595991 | Forsyth | MARGARET | COBBETT | 600 BARNESDALE RD | WINSTON SALEM | 27106 |
| BN411749 | Forsyth | JOSHUA | COE | 3229 GOSLEN DR | PFAFFTOWN | 27040 |
| BN478505 | Forsyth | DOUGLAS | COGHLAN | 1533 S MAIN ST  #581 | WINSTON SALEM | 27127 |
| BN483769 | Forsyth | KENNETH | COLE | 3696 VESTAVIA DR | KERNERSVILLE | 27284 |
| BN599257 | Forsyth | STEVE | COLEMAN | 400 BARRINGTON RIDGE CT | KERNERSVILLE | 27284 |
| BN346556 | Forsyth | CHRISTOPHER | CONNELL | 4149 ALLISTAIR RD | WINSTON SALEM | 27104 |
| EH717136 | Forsyth | JOHN | CONSTABLE | 4208 LOCHURST DR | PFAFFTOWN | 27040 |
| DE203494 | Forsyth | CATHERINE | CONSTANTINE | 4724 TOLLEY CREEK DR | WINSTON SALEM | 27106 |
| BN324506 | Forsyth | JILLIAN | CONVEY | 3964 TONBRIDGE LN | WINSTON SALEM | 27106 |
| EH908935 | Forsyth | KATHERINE | COOK | 658 ROCK GARDEN CIR | WINSTON SALEM | 27104 |
| BN511379 | Forsyth | KRISTEN | COOK | 6032 FAIRFIELD OAKS LN | PFAFFTOWN | 27040 |
| BN547205 | Forsyth | EMMA | COONEY | 3582 WAKEFIELD DR | WINSTON SALEM | 27106 |
| BN103014 | Forsyth | DIANNA | COOPER | 1760 PARAGON DR | WINSTON SALEM | 27127 |
| BN445920 | Forsyth | ELIAS | COOPER | 4440 LOCHURST DR | PFAFFTOWN | 27040 |
| BN518288 | Forsyth | REUNE | COOPER | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN267906 | Forsyth | SHANNON | COTTIN-BIZONNE | 3981 VALLEY CT  #B | WINSTON SALEM | 27106 |
| BN448967 | Forsyth | ERIC | COUNCIL | 1628 HAVERSHAM PARK DR | WINSTON SALEM | 27127 |
| BN361216 | Forsyth | PETER | COUTURE | 317 SUSANNA DR | KERNERSVILLE | 27284 |
| BN91281 | Forsyth | JOHN | CRAIG | 354 HANOVER ARMS CT | WINSTON SALEM | 27104 |
| BN501337 | Forsyth | KATERINA | CRAWFORD | 136 WOODBRIAR RD | WINSTON SALEM | 27106 |
| BN487094 | Forsyth | OLENA | CRAWFORD | 136 WOODBRIAR RD | WINSTON SALEM | 27106 |
| BN489343 | Forsyth | DANIEL | CRENSHAW | 4780 BEACON PARK LN | WALKERTOWN | 27051 |
| BN590601 | Forsyth | GABRIELLE | CRUMPTON | 2389 HARTFIELD CIR | WINSTON SALEM | 27103 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BN444648 | Forsyth | ROBERT | CUMMINS | 148 MONTAUK CT | CLEMMONS | 27012 |
| BN455075 | Forsyth | ALLEN | CURRIE | 4105 LENWOOD AVE | WINSTON SALEM | 27107 |
| BN552193 | Forsyth | LINDSEY | DAKIN | 4454 OGBURN AVE | WINSTON SALEM | 27105 |
| BN598566 | Forsyth | CLAIRE | D'ALESSIO | 483 N AVALON RD | WINSTON SALEM | 27104 |
| BH140835 | Forsyth | BRAD | DAMRATOSKI | 665 IRVING ST | WINSTON SALEM | 27103 |
| BN567770 | Forsyth | CONNOR | DANELSON | 1600 LYNWOOD AVE | WINSTON SALEM | 27104 |
| BN580639 | Forsyth | HAYDEN | DANIELS | 2335 BEROTH RD | PFAFFTOWN | 27040 |
| DP39999 | Forsyth | DANIEL | DARLING | 6580 RIVERTON RD | WALKERTOWN | 27051 |
| BN349081 | Forsyth | KARRAH | DARLING | 6580 RIVERTON RD | WALKERTOWN | 27051 |
| BY696821 | Forsyth | JADA | DAVIDSON | 675 N MAIN ST  #611 | WINSTON SALEM | 27101 |
| BN457238 | Forsyth | KATHRYN | DAVIDSON | 2554 WOODBERRY DR | WINSTON SALEM | 27106 |
| BN532484 | Forsyth | HANNAH | DAVIES | 4040 WINDSOR PLACE DR | WINSTON SALEM | 27106 |
| BN374659 | Forsyth | MICHAEL | DAVIS | 1512 E THIRD ST | WINSTON SALEM | 27101 |
| BN421002 | Forsyth | MICHAEL | DAVIS | 2024 CEDAR POST CT | WINSTON SALEM | 27127 |
| BN387513 | Forsyth | TRACI | DAVIS | 385 JANET AVE | WINSTON SALEM | 27104 |
| BN388672 | Forsyth | WILLIE | DAVIS | 3169 CARVER SCHOOL RD | WINSTON SALEM | 27105 |
| BN503535 | Forsyth | PATRICK | DAVISON | 1315 CREEKSHIRE WAY  #142 | WINSTON SALEM | 27103 |
| BN558540 | Forsyth | ZEN | DAYAN | 4498 INWOOD DR | WINSTON SALEM | 27106 |
| BN488382 | Forsyth | CAROLINE | DE FOUCHIER | 0 WFU POLO HALL  #209B | WINSTON SALEM | 27109 |
| BN440766 | Forsyth | OLIVIA | DE FOUCHIER | 0 WFU | WINSTON SALEM | 27109 |
| BN517040 | Forsyth | ANTONIO | DE LAS MORENAS | 600 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN541326 | Forsyth | RODOLFO | DE LOS SANTOS | 1000 E HANES MILL RD | WINSTON SALEM | 27105 |
| BN549150 | Forsyth | POLLYANNA | DE OLIVEIRA | 5005 TOWERGATE CIR | WINSTON SALEM | 27106 |
| BN289414 | Forsyth | JOSEPH | DEBETHIZY | 2615 BUENA VISTA RD | WINSTON SALEM | 27104 |
| BN603472 | Forsyth | MARIANNE | DEL CAMPO HARTMAN | 2705 WILEY FARM RD | KERNERSVILLE | 27284 |
| BN418115 | Forsyth | JAMES | DEMOPOULOS | 206 N GREEN ST  #403 | WINSTON SALEM | 27101 |
| EH891516 | Forsyth | JAMES | DERRICKSON | 3318 PADDINGTON LN | WINSTON SALEM | 27106 |
| BN571950 | Forsyth | ARIJANA | DESHISHKU | 4143 BECCA LN | KERNERSVILLE | 27284 |
| BN330965 | Forsyth | DIANA | DETTERICK | 2350 BETHABARA RD | WINSTON SALEM | 27106 |
| BN190799 | Forsyth | JAMES | DEVALDIVIELSO | 141 N PEACE HAVEN RD | WINSTON SALEM | 27104 |
| BN574446 | Forsyth | LARA | DEVALDIVIELSO | 141 N PEACE HAVEN RD | WINSTON SALEM | 27104 |
| BN405976 | Forsyth | JACOB | DEWALD | 260 NORTH ST | RURAL HALL | 27045 |
| BN427883 | Forsyth | JOY | DEWALD | 260 NORTH ST | RURAL HALL | 27045 |
| BN486271 | Forsyth | WILLIAM | DI NOVI | 401 E FOURTH ST  #401 | WINSTON SALEM | 27101 |
| BN303600 | Forsyth | ZOE | DI NOVI | 401 E FOURTH ST  #401 | WINSTON SALEM | 27101 |
| BN451276 | Forsyth | MARIZTELLA | DIBBLE | 2417 WICKHAM RD | KERNERSVILLE | 27284 |
| BN535075 | Forsyth | ANTONIO | DOMINGUEZ DOMINGUEZ | 300 E BROOKLINE ST  #C | WINSTON SALEM | 27127 |
| BN603491 | Forsyth | LEOR | DORONE | 2772 ASBURY LN | WINSTON SALEM | 27103 |
| BN522667 | Forsyth | GABRIEL | DOUB | 812 CHESTER RD | WINSTON SALEM | 27104 |
| BN305893 | Forsyth | JONATHAN | DOUB | 4560 SPAINHOUR MILL RD | TOBACCOVILLE | 27050 |
| EH638624 | Forsyth | JUSTIN | DOUB | 7076 DAMON DR | LEWISVILLE | 27023 |
| BN552941 | Forsyth | MAYA | DOUB | 4139 WEDGE DR | PFAFFTOWN | 27040 |
| DL200535 | Forsyth | RYAN | DRAKE | 4801 SPILSBY LN | WINSTON SALEM | 27104 |
| BN603061 | Forsyth | HOLLAND | DREW | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN574247 | Forsyth | EMMA | DRZALA | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN480818 | Forsyth | GRAYSON | DUNN | 123 PEPPERMINT LN | KERNERSVILLE | 27284 |
| BN606174 | Forsyth | ANNE SOPHIE | DUSEL | 2472 LYNDHURST AVE | WINSTON SALEM | 27103 |
| DT109497 | Forsyth | KAMAL | DYAL | 1918 WATERFORD VILLAGE DR | CLEMMONS | 27012 |
| BN602134 | Forsyth | JAMES | EAKES | 622 HARTMAN ST | WINSTON SALEM | 27127 |
| BN351754 | Forsyth | ALEXANDER | EATON | 665 QUARTERSTAFF RD | WINSTON SALEM | 27104 |
| BN526772 | Forsyth | SVEN | EBERT | 1912 STONEWOOD DR | WINSTON SALEM | 27103 |
| BN320327 | Forsyth | TRACY | EDWARDS | 115 HOLLY HILL CT | WINSTON SALEM | 27106 |
| BN504261 | Forsyth | ULRICH | EICHENAUER | 929 SHOBER ST | WINSTON SALEM | 27101 |
| BN359224 | Forsyth | DAVID | EISENACH | 622 ARBOR RD | WINSTON SALEM | 27104 |
| BN544668 | Forsyth | SVEA | EKLOF-GREY | 1630 GRETEL LN  #H | WINSTON SALEM | 27127 |
| BN599761 | Forsyth | AMERICA | EL JURI | 1467 LAND GROVE DR | KERNERSVILLE | 27284 |
| BN598795 | Forsyth | LANDON | ELLIS | 1115 POLO RD | WINSTON SALEM | 27106 |
| BN440322 | Forsyth | CALEB | ENNIS | 4674 TOPSAIL LN  #105 | WINSTON SALEM | 27107 |
| BN427282 | Forsyth | HELENA | EPSTEIN | 1517 SENECA ST | WINSTON SALEM | 27103 |
| BN429158 | Forsyth | JONATHAN | EREZ- HENDERSON | 633 SUMMIT ST | WINSTON SALEM | 27101 |
| BN175600 | Forsyth | HELENE | ERIKSSON | 3400 ROSEMONT AVE | WINSTON SALEM | 27127 |
| BN544485 | Forsyth | PATRICK | ERIKSSON | 3400 ROSEMONT AVE | WINSTON SALEM | 27127 |
| BN441721 | Forsyth | MARY | ESHELMAN | 3820 WILL SCARLET RD | WINSTON SALEM | 27104 |
| BN575439 | Forsyth | BENJAMIN | ESSER | 0 WFU | WINSTON SALEM | 27109 |
| BN102580 | Forsyth | ROBERT | EVANS | 129 ROSEDALE CIR | WINSTON SALEM | 27106 |
| BN106633 | Forsyth | MITCHELL | FAIRCLOTH | 9385 STYERS FERRY RD | LEWISVILLE | 27023 |
| BN387053 | Forsyth | TODD | FALLESEN | 2700 REYNOLDA RD  #309 | WINSTON SALEM | 27106 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BN424174 | Forsyth | SHAKILA | FAQIH | 1817 STONEWOOD DR | WINSTON SALEM | 27103 |
| BN484056 | Forsyth | CLEVERSON | FARIA | 921 HOLLAND ST | WINSTON SALEM | 27101 |
| BN306238 | Forsyth | STEFANIE | FARIA | 921 HOLLAND ST | WINSTON SALEM | 27101 |
| BN584891 | Forsyth | BLAKE | FARMER | 4315 SANDALWOOD CT | WINSTON SALEM | 27106 |
| BL271352 | Forsyth | KEVIN | FARMER | 3840 NORTH LAKESHORE DR | CLEMMONS | 27012 |
| BN557688 | Forsyth | CHAISE | FAWBUSH | 773 RUNNINGBROOK LN | RURAL HALL | 27045 |
| AF20928 | Forsyth | AMANDA | FEESER | 1533 S MAIN ST | WINSTON SALEM | 27127 |
| BN544688 | Forsyth | JENNIFER | FELZMANN | 0 WFU POLO HALL | WINSTON SALEM | 27109 |
| BN528054 | Forsyth | SARA | FERNANDEZ CUENCA | 1502 ASPEN WAY | WINSTON SALEM | 27106 |
| BN431127 | Forsyth | JESSICA | FIELDS | 5315 LEWEY LN | WINSTON SALEM | 27105 |
| BN154154 | Forsyth | MARY | FILES | 212 TURNER ST | WINSTON SALEM | 27104 |
| BN575456 | Forsyth | SOPHIA | FIONDA | 0 WFU SOUTH HALL | WINSTON SALEM | 27109 |
| BN575745 | Forsyth | ABIGAIL | FISHER | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN569021 | Forsyth | MIRANDA | FITCH | 4115 WINDING OAKS TRL | LEWISVILLE | 27023 |
| BN574299 | Forsyth | ALTHEA | FLOGE | 2244 ROSEWOOD AVE | WINSTON SALEM | 27103 |
| BN544906 | Forsyth | BREVARD | FOGGIE | 3540 NEW WALKERTOWN RD | WINSTON SALEM | 27105 |
| BY303796 | Forsyth | CHARLES | FOLDS | 714 MILLER ST | WINSTON SALEM | 27103 |
| AL300701 | Forsyth | DANIEL | FOOR | 1231 SHELTER CV | WINSTON SALEM | 27106 |
| DB129995 | Forsyth | SARAH | FOOR | 1231 SHELTER CV | WINSTON SALEM | 27106 |
| BN567254 | Forsyth | BROOKLYN | FOX | 1973 WOODSTOCK RD | CLEMMONS | 27012 |
| BN562158 | Forsyth | DE'VON | FRANCE | 6180 OLDE FIELDS WAY | PFAFFTOWN | 27040 |
| EL85376 | Forsyth | KELLEY | FRASER | 332 CENTURY BLVD | KERNERSVILLE | 27284 |
| BN529251 | Forsyth | ADAH | FREEMAN | 120 SAVANNAH CT | KERNERSVILLE | 27284 |
| BY331042 | Forsyth | JACK | FREEMAN | 1524 BOXTHORNE LN | WINSTON SALEM | 27106 |
| BN586266 | Forsyth | JULIANA | FREEMAN | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN333392 | Forsyth | THOMAS | FREITAG | 1504 WOODS RD  #B | WINSTON SALEM | 27106 |
| BN488229 | Forsyth | SUSAN | FREKKO | 1877 MEADOWBROOK DR | WINSTON SALEM | 27104 |
| AN213436 | Forsyth | TIMOTHY | FULTON | 1260 WEDGEWOOD DR | WINSTON SALEM | 27103 |
| BN258454 | Forsyth | BRIAN | FURCHES | 7355 WELLSLEY RD | RURAL HALL | 27045 |
| BN219667 | Forsyth | SHANNON | FURCHES | 5615 SANDHILL DR | WINSTON SALEM | 27105 |
| BN360720 | Forsyth | BENJAMIN | FUREY | 220 TAR BRANCH CT | WINSTON SALEM | 27101 |
| BN211923 | Forsyth | MARY | FUREY | 220 TAR BRANCH CT | WINSTON SALEM | 27101 |
| BN566910 | Forsyth | ROBERT | FUS | 154 PENNSYLVANIA AVE | WINSTON SALEM | 27104 |
| BN458615 | Forsyth | MATEO | GAITAN GRANADOS | 1001 BROOKMEADE DR | WINSTON SALEM | 27106 |
| EH610567 | Forsyth | MANUEL | GARCIA | 1467 LAND GROVE DR | KERNERSVILLE | 27284 |
| EH678961 | Forsyth | SCOT | GARNER | 4624 KATIES TRL | WINSTON SALEM | 27101 |
| BN562239 | Forsyth | JOSEPH | GARRETSON | 1204 FENIMORE ST | WINSTON SALEM | 27103 |
| BN567556 | Forsyth | DANIELLE | GASPAR | 4215 WILLOW KNOLL LN | WINSTON SALEM | 27106 |
| BN605873 | Forsyth | MATTHEW | GATTISON | 3756 BARNWELL DR | WINSTON SALEM | 27105 |
| BN544684 | Forsyth | DAPHNE | GAYLE | 1240 FENIMORE ST | WINSTON SALEM | 27103 |
| BN570007 | Forsyth | CHRISTIAN | GEADES | 3785 VANDALIA DR | WINSTON SALEM | 27104 |
| BN571578 | Forsyth | MACKENZIE | GEADES | 3785 VANDALIA DR | WINSTON SALEM | 27104 |
| EH500318 | Forsyth | DAVID | GENTRY | 309 RYAN PATRICK LN | LEWISVILLE | 27023 |
| BN600662 | Forsyth | RILEY | GENTRY | 849 VALLEYSTREAM RD | WINSTON SALEM | 27104 |
| BN586445 | Forsyth | ELIZABETH | GENUNG | 0 WFU DOGWOOD HALL | WINSTON SALEM | 27109 |
| BN588573 | Forsyth | ELIZABETH | GEORGE | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN573151 | Forsyth | KAYLA | GEORGE | 0 WFU BOSTWICK HALL | WINSTON SALEM | 27109 |
| BN601271 | Forsyth | BALIN | GERRY | 0 WFU POTEAT HALL  #307 | WINSTON SALEM | 27109 |
| BY491176 | Forsyth | IRIS | GERZON | 4908 MANNING ST | WINSTON SALEM | 27105 |
| BN367613 | Forsyth | DIPANKAR | GHOSH | 4485 LOCHURST DR | PFAFFTOWN | 27040 |
| BN586508 | Forsyth | PARTHO | GHOSH | 151 EDGEWAY DR  #324 | WINSTON SALEM | 27104 |
| BN482987 | Forsyth | KELLY | GIBSON | 3835 CROSLAND RD | WINSTON SALEM | 27106 |
| BN600162 | Forsyth | MAUREENA | GIBSON | 3835 CROSLAND RD | WINSTON SALEM | 27106 |
| CA127374 | Forsyth | BROCKINTON | GIBSON | 5075 WINSTER DR  #103 | WINSTON SALEM | 27106 |
| BN573168 | Forsyth | CAMERON | GILBERT | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN491830 | Forsyth | BRANDON | GILL | 3574 DAY RD | WALKERTOWN | 27051 |
| BN571876 | Forsyth | ANNA | GILLIAM | 4966 LEINBACH DR | WINSTON SALEM | 27106 |
| BN544705 | Forsyth | SHAWN | GILLOOLY | 4975 CHESTNUT HILL LN | WINSTON SALEM | 27106 |
| BN608168 | Forsyth | KATHRYN | GIROLAMO | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN360231 | Forsyth | BENJAMIN | GLADDING | 1020 BEECHER RD | WINSTON SALEM | 27104 |
| BN456777 | Forsyth | SARA | GLADDING | 1020 BEECHER RD | WINSTON SALEM | 27104 |
| BN505072 | Forsyth | ANNA | GLIGOROVIC | 1805 CURRAGHMORE RD | CLEMMONS | 27012 |
| BN597821 | Forsyth | NOVAK | GLIGOROVIC | 1805 CURRAGHMORE RD | CLEMMONS | 27012 |
| BN505075 | Forsyth | PREDRAG | GLIGOROVIC | 1805 CURRAGHMORE RD | CLEMMONS | 27012 |
| BN330735 | Forsyth | REYLA | GOLD | 2651 FOREST DR | WINSTON SALEM | 27104 |
| BN497933 | Forsyth | LOIS | GOLDING | 2072 K COURT AVE | WINSTON SALEM | 27105 |
| BN519248 | Forsyth | BATJA | GOMES-DE-MESQUITA | 2610 WOODBERRY DR | WINSTON SALEM | 27106 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BN431902 | Forsyth | DANIEL | GOMMEL | 1000 LISSA ANNE LN | WINSTON SALEM | 27104 |
| BN544254 | Forsyth | GRACE | GONZALES | 468 SHADY GROVE CT | WINSTON SALEM | 27103 |
| BN536778 | Forsyth | ALEXANDER | GOODENBOUR | 967 ARBOR RD | WINSTON SALEM | 27104 |
| BN603492 | Forsyth | GABRIELLA | GOODENBOUR | 967 ARBOR RD | WINSTON SALEM | 27104 |
| BN606317 | Forsyth | WILLIAM | GORDON | 0 WFU | WINSTON SALEM | 27109 |
| BN415765 | Forsyth | JOSEPH | GORDY | 190 MALLARD GLEN CIR | WINSTON SALEM | 27106 |
| BN233346 | Forsyth | DANIEL | GOSINSKI | 4675 DUFFER LN | PFAFFTOWN | 27040 |
| BN282476 | Forsyth | LENA | GOUGH | 6805 MARTIN FERRY RD | TOBACCOVILLE | 27050 |
| AT21026 | Forsyth | MICHAEL | GOUGH | 6805 MARTIN FERRY RD | TOBACCOVILLE | 27050 |
| BN573314 | Forsyth | ASHLEY | GRADY | 0 WFU JOHNSON HALL | WINSTON SALEM | 27109 |
| BN592817 | Forsyth | DAVID | GRAHAM | 4492 GREYSTONE PLACE CT | WINSTON SALEM | 27106 |
| DB350905 | Forsyth | JEROME | GRAMLEY | 1400 FALMOUTH DR | LEWISVILLE | 27023 |
| BN135896 | Forsyth | STEPHAN | GRAMLEY | 1400 FALMOUTH DR | LEWISVILLE | 27023 |
| BN264993 | Forsyth | CYNTHIA | GRECO | 5116 HUTCHINS ST | WINSTON SALEM | 27106 |
| BN281663 | Forsyth | TAYLOR | GRIFFIN | 3540 THOMASVILLE RD | WINSTON SALEM | 27107 |
| BN523790 | Forsyth | AIMEE | GRIGGS | 8370 TROXAWAY CT | LEWISVILLE | 27023 |
| BY627201 | Forsyth | BRANDON | GROSE | 5308 QUARTZ AVE | CLEMMONS | 27012 |
| BN593954 | Forsyth | TUCKER | GROSE | 5308 QUARTZ AVE | CLEMMONS | 27012 |
| BN510990 | Forsyth | ASHLEY | GRUBBS | 2547 MONARCH WAY | WINSTON SALEM | 27106 |
| BN504707 | Forsyth | MATTHEW | GRUBBS | 2547 MONARCH WAY | WINSTON SALEM | 27106 |
| BN591417 | Forsyth | NICHOLAS | GUERIN | 121 WILLOW TRACE CIR | CLEMMONS | 27012 |
| BN535612 | Forsyth | NICHOLAS | GUILBAULT | 1110 WELLESLEY PLACE DR | LEWISVILLE | 27023 |
| BN544669 | Forsyth | DAVID | GUILFOILE | 3810 HUNTINGREEN LN | WINSTON SALEM | 27106 |
| BN351978 | Forsyth | CHARLES | GUNN | 972 KENLEIGH CIR | WINSTON SALEM | 27106 |
| BN603919 | Forsyth | JOSEPH | GUSTAFSON | 0 WFU DAVIS HALL  #105A | WINSTON SALEM | 27109 |
| BN411542 | Forsyth | ANDREAS | GUZMAN | 607 S GREEN ST | WINSTON SALEM | 27101 |
| BN549142 | Forsyth | HELEN | HAGEMANN | 2445 FAIRWAY DR | WINSTON SALEM | 27103 |
| BN553939 | Forsyth | SARA | HAGIWARA | 0 WFU TAYLOR HALL | WINSTON SALEM | 27109 |
| BN378489 | Forsyth | BENJAMIN | HAIRSTON | 2367 ARDMORE TERRACE CIR | WINSTON SALEM | 27103 |
| BN483254 | Forsyth | JADE | HAIRSTON | 2367 ARDMORE TERRACE CIR | WINSTON SALEM | 27103 |
| BN171212 | Forsyth | YOLANDA | HAIRSTON | 3771 WHITFIELD RD | WINSTON SALEM | 27105 |
| BN542651 | Forsyth | MERLE-LEA | HALE | 4656 SHATTALON CIR | WINSTON SALEM | 27106 |
| BN518632 | Forsyth | MIRIAM-LINNEA | HALE | 4656 SHATTALON CIR | WINSTON SALEM | 27106 |
| BN517690 | Forsyth | SJAUKE-KEA | HALE | 4656 SHATTALON CIR | WINSTON SALEM | 27106 |
| BN493942 | Forsyth | WALTER | HALE | 4656 SHATTALON CIR | WINSTON SALEM | 27106 |
| BY528454 | Forsyth | GRACE | HALL | 651 VALLEY BROOK LN | WINSTON SALEM | 27104 |
| BN600661 | Forsyth | CARLEE | HAMMOND | 7031 STANCLIFF CT | CLEMMONS | 27012 |
| BN377450 | Forsyth | JOSHUA | HAMPTON | 312 MAYLEBONE DR | KERNERSVILLE | 27284 |
| BN587615 | Forsyth | HERBERT | HAND | 300 E SPRAGUE ST | WINSTON SALEM | 27127 |
| BN587614 | Forsyth | MARY | HAND | 300 E SPRAGUE ST | WINSTON SALEM | 27127 |
| BN379010 | Forsyth | SUMMER | HANNA | 665 IRVING ST | WINSTON SALEM | 27103 |
| BH143474 | Forsyth | CAROLINE | HANNER | 900 BROOKWAY WEST DR  #903 | LEWISVILLE | 27023 |
| BN598848 | Forsyth | ABBIE | HANTGAN SONKO | 910 CAROLINA AVE | WINSTON SALEM | 27101 |
| BN517007 | Forsyth | MARY | HARGRAVE-KANZOW | 125 WAREHAM LN | WINSTON SALEM | 27106 |
| BN491090 | Forsyth | SUSANNE | HARLANDT | 2066 CRAIG ST | WINSTON SALEM | 27103 |
| BN433850 | Forsyth | KATHLEEN | HARRIS | 4245 PRESTWICK XING | WINSTON SALEM | 27106 |
| BN393369 | Forsyth | PEGGY | HARRISON | 4991 MCGEE RD | WALKERTOWN | 27051 |
| BN393367 | Forsyth | WILLIAM | HARRISON | 4991 MCGEE RD | WALKERTOWN | 27051 |
| BN537184 | Forsyth | REBECCA | HARRISS | 2161 ROYALL DR | WINSTON SALEM | 27106 |
| BN534798 | Forsyth | MAKENNA | HARTWICH | 1992 RUNNYMEDE RD | WINSTON SALEM | 27104 |
| BN416982 | Forsyth | JOY | HAUSER | 4165 PRESTWICK XING | WINSTON SALEM | 27106 |
| BN580236 | Forsyth | KENNETH | HAVNER | 1549 EVER SPRING DR | WINSTON SALEM | 27103 |
| BL289808 | Forsyth | KATHLEEN | HAYDEN | 3840 NORTH LAKESHORE DR | CLEMMONS | 27012 |
| BN608161 | Forsyth | REBECCA | HAYES | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN526243 | Forsyth | ESTHER | HELM | 2655 WESSEX RD | WINSTON SALEM | 27106 |
| BN256538 | Forsyth | SONYA | HENDERSON | 2448 JOSHUA LN | WINSTON SALEM | 27127 |
| BN544679 | Forsyth | BRIAN | HENSLEY | 2343 JEFFERSON AVE | WINSTON SALEM | 27103 |
| BN549148 | Forsyth | MAUD | HERBERT | 21 CARRISBROOKE LN | WINSTON SALEM | 27104 |
| BN603473 | Forsyth | MICHELLE | HERFELDT | 1814 SAFFRON PL | WINSTON SALEM | 27127 |
| BN576753 | Forsyth | ABIGAIL | HERRMANN | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN574475 | Forsyth | LAUREN | HESS | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN315790 | Forsyth | KATHRYN | HILL | 3990 WALNUT HILLS DR | WINSTON SALEM | 27106 |
| BN388043 | Forsyth | KRISTEN | HINDES | 2011 OAKLAND DR | WINSTON SALEM | 27106 |
| BN442560 | Forsyth | PRISCILLA | HIPP | 521 SHERWOOD HILLS DR | WINSTON SALEM | 27104 |
| BN330242 | Forsyth | TRAVIS | HIPP | 521 SHERWOOD HILLS DR | WINSTON SALEM | 27104 |
| ER24148 | Forsyth | MICHAEL | HITCHCOCK | 525 TANNERS PARK CT | WINSTON SALEM | 27101 |
| BN545724 | Forsyth | KATHERINE | HOFFMAN | 1315 BROOKSTOWN AVE | WINSTON SALEM | 27101 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BN573555 | Forsyth | EMILY | HOLLANDER | 0 WFU COLLINS HALL  #B313 | WINSTON SALEM | 27109 |
| EH388120 | Forsyth | SAM | HOLLEMAN | 360 STANAFORD RD | WINSTON SALEM | 27104 |
| BN115464 | Forsyth | PETER | HOLLINGSWORTH | 4400 COLD SPRINGS RD | WINSTON SALEM | 27106 |
| BN413317 | Forsyth | PARICHARD | HOLM | 647 IRVING ST  #4 | WINSTON SALEM | 27103 |
| BN542426 | Forsyth | ANDERS | HOLMES | 115 SHEPLEY CT | WINSTON SALEM | 27104 |
| BN522895 | Forsyth | MARTIN | HOLTON | 2601 COUNTRY CLUB RD | WINSTON SALEM | 27104 |
| BN533402 | Forsyth | THOMAS | HOOKER | 400 SANDY LANE DR | WINSTON SALEM | 27107 |
| EA45813 | Forsyth | JAMES | HOOTS | 2820 SHILOH CHURCH RD | WINSTON SALEM | 27105 |
| BN508957 | Forsyth | ROY | HOPGOOD | 5200 FERN RIDGE DR | WINSTON SALEM | 27104 |
| BN517671 | Forsyth | MELANIE | HORD | 3800 DERBYSHIRE RD | WINSTON SALEM | 27104 |
| AE24407 | Forsyth | LEVI | HORN | 6125 SALEM CHAPEL RD | WALNUT COVE | 27052 |
| BN453631 | Forsyth | MICHAEL | HOROWITZ | 310 PINERIDGE DR | WINSTON SALEM | 27104 |
| BN599299 | Forsyth | TEIA | HORTON | 601 S CHURCH ST | WINSTON SALEM | 27101 |
| BN602101 | Forsyth | ISABEL | HOUDELOT | 4251 MILL CREEK RD | WINSTON SALEM | 27106 |
| BN602100 | Forsyth | PEDRO | HOUDELOT | 4251 MILL CREEK RD | WINSTON SALEM | 27106 |
| BN410233 | Forsyth | LAUREN | HOVIS | 3251 WATERFORD GLEN LN | CLEMMONS | 27012 |
| BN219371 | Forsyth | ELEANOR | HUFFMAN | 2400 HOYT ST | WINSTON SALEM | 27103 |
| BN301419 | Forsyth | GEOFFREY | HUGHES | 2615 TALWOOD CT | WINSTON SALEM | 27106 |
| BN548097 | Forsyth | JASMINE | HUGHES | 4200 TRACE VIEW DR  #102 | WINSTON SALEM | 27106 |
| EH650724 | Forsyth | KELLY | HUTCHERSON | 411 S MARSHALL ST  #105 | WINSTON SALEM | 27101 |
| BN567682 | Forsyth | TYLER | HUTMACHER | 315 DOUB RD | LEWISVILLE | 27023 |
| BN573997 | Forsyth | JOELLE | IALACCI | 0 WFU LUTER HALL | WINSTON SALEM | 27109 |
| BN573552 | Forsyth | SOFIA | IMBROGNO | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN480235 | Forsyth | JENNIFER | JACOBS | 425 LINVILLE RD | KERNERSVILLE | 27284 |
| BN146613 | Forsyth | JOHN | JAMES | 1144 LOCKLAND AVE | WINSTON SALEM | 27103 |
| BN573589 | Forsyth | MEREDITH | JANAY | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN598672 | Forsyth | STELLA | JARMON | 532 KNOB VIEW DR | WINSTON SALEM | 27104 |
| BN417971 | Forsyth | TAMARA | JARRETT | 425 LINVILLE RD | KERNERSVILLE | 27284 |
| BN596395 | Forsyth | AKIM | JEAN LOUIS | 709 HUDSON ST | WINSTON SALEM | 27105 |
| BN544665 | Forsyth | AYANA | JEAN-LOUIS | 709 HUDSON ST | WINSTON SALEM | 27105 |
| BN597149 | Forsyth | CHLOE | JENKINS | 130 SCOTT HOLLOW DR | WINSTON SALEM | 27103 |
| BN506974 | Forsyth | PATRICK | JENKINS | 732 S BROAD ST | WINSTON SALEM | 27101 |
| BN586422 | Forsyth | LIVIA | JENNINGS | 0 WFU TAYLOR HALL | WINSTON SALEM | 27109 |
| BN608159 | Forsyth | OSCAR | JIMENEZ SORIANO | 1715 DUNDEE ST | WINSTON SALEM | 27107 |
| BN482663 | Forsyth | ASHLEY | JOBE | 3969 VALLEY CT  #D | WINSTON SALEM | 27106 |
| BN591914 | Forsyth | CAROLINE | JOHNSON | 0 WFU DAVIS HALL  #307B | WINSTON SALEM | 27109 |
| BN291554 | Forsyth | CHARLES | JOHNSON | 768 GRINNELL ST | LEWISVILLE | 27023 |
| BN446202 | Forsyth | CHARLES | JOHNSON | 1409 PILOT VIEW ST | WINSTON SALEM | 27101 |
| BN595443 | Forsyth | COURTNEY | JOHNSON | 952 MONTRACHET CT | LEWISVILLE | 27023 |
| BN318955 | Forsyth | JEPTHA | JOHNSON | 223 PINETUCK LN | WINSTON SALEM | 27104 |
| BN336265 | Forsyth | VIVIANE | JOHNSON | 637 DOE RUN DR | KERNERSVILLE | 27284 |
| BN574948 | Forsyth | ALEXANDER | JONES | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN424636 | Forsyth | HALBERT | JONES | 1522 OVERBROOK AVE | WINSTON SALEM | 27104 |
| BN432147 | Forsyth | IRENE | JONES | 1522 OVERBROOK AVE | WINSTON SALEM | 27104 |
| BN501373 | Forsyth | KHALEELAH | JONES | 270 POST OAK RD | KERNERSVILLE | 27284 |
| BN573893 | Forsyth | EMMA | JOSEPH | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN516400 | Forsyth | MICHAEL | JOYCE | 6750 FISHER RD | TOBACCOVILLE | 27050 |
| BN596464 | Forsyth | NATASHA | JOYCE | 6750 FISHER RD | TOBACCOVILLE | 27050 |
| BE455572 | Forsyth | MICHAELA | JUSTICE | 4078 SNYDER RIDGE LN | WINSTON SALEM | 27107 |
| BN581078 | Forsyth | RODOLFO | KABIGTING | 5651 FARMSTEAD RD | PFAFFTOWN | 27040 |
| BN382280 | Forsyth | SHASHI | KAIKINI | 7835 FORSYTHIA CIR | CLEMMONS | 27012 |
| BN476427 | Forsyth | SARAH | KAINDL | 3065 RIVER RIDGE RD | PFAFFTOWN | 27040 |
| BN531720 | Forsyth | WILLIAM | KAISER | 2553 AMESBURY RD | WINSTON SALEM | 27103 |
| BN599757 | Forsyth | DANIEL | KALMAN | 320 W BODENHAMER ST | KERNERSVILLE | 27284 |
| BN532366 | Forsyth | MARY | KANE | 429 N WESTVIEW DR | WINSTON SALEM | 27104 |
| BH157455 | Forsyth | MARIN | KANZOW | 125 WAREHAM LN | WINSTON SALEM | 27106 |
| BN451537 | Forsyth | PANAYIOTIS | KARAKONSTANTIS | 412 TIMBERLINE RIDGE CT | WINSTON SALEM | 27106 |
| BN576514 | Forsyth | LAUREN | KASSIN | 0 WFU LUTER HALL  #B305 | WINSTON SALEM | 27109 |
| DS106759 | Forsyth | HARLEEN | KAUR | 1029 BEESONS FIELD DR | KERNERSVILLE | 27284 |
| BN599300 | Forsyth | ELLIS | KEEFFE | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN567294 | Forsyth | JEYARAJ | KEELEY | 5238 CLEARVIEW DR | WINSTON SALEM | 27104 |
| BN538509 | Forsyth | MARY | KEENAN | 418 W BANNER AVE | WINSTON SALEM | 27127 |
| BN510604 | Forsyth | AIDAN | KELLY | 1955 LAKE DR | WINSTON SALEM | 27127 |
| BN444019 | Forsyth | KENDRA | KELLY | 160 GLASMERE CT | WINSTON SALEM | 27101 |
| BN354623 | Forsyth | TRAVIS | KELLY | 5965 BRITTANS DR | BELEWS CREEK | 27009 |
| BN574256 | Forsyth | WILLIAM | KELLY | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN530115 | Forsyth | RYAN | KELSEY | 1429 WAVERLY ST | WINSTON SALEM | 27127 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BN507892 | Forsyth | HANNAH | KENNEDY | 2021 ELKMONT CT | CLEMMONS | 27012 |
| BN431495 | Forsyth | LAUREN | KENT | 5125 CARVERSHAM CT | WINSTON SALEM | 27106 |
| BN423825 | Forsyth | LINDA | KENT | 4496 COTSWOLD RD | PFAFFTOWN | 27040 |
| BN440829 | Forsyth | ROGAN | KERSH | 268 S PINE VALLEY RD | WINSTON SALEM | 27104 |
| BN571064 | Forsyth | ROMAN | KEY | 1777 HICKORYCREST ST | KERNERSVILLE | 27284 |
| DE189666 | Forsyth | ANWAAR | KHAN | 2449 MOSS GROVE XING | WINSTON SALEM | 27103 |
| DE195394 | Forsyth | REHANNA | KHAN | 4991 AMPTHILL LN | WINSTON SALEM | 27103 |
| BN576529 | Forsyth | ZAIN | KHAN | 0 WFU DAVIS HALL  #107B | WINSTON SALEM | 27109 |
| BN537113 | Forsyth | ELIZABETH | KIES | 318 CORONA ST | WINSTON SALEM | 27103 |
| BN277823 | Forsyth | THOMAS | KIGER | 5005 TOWERGATE CIR  #3 | WINSTON SALEM | 27106 |
| BN598425 | Forsyth | CONNOR | KIM | 0 WFU DAVIS HALL  #114D | WINSTON SALEM | 27109 |
| BN572382 | Forsyth | MINKEE | KIM | 713 TARHEEL TRL | KERNERSVILLE | 27284 |
| BN508025 | Forsyth | ELIZABETH | KINDSVATER | 525 ROSLYN RD | WINSTON SALEM | 27104 |
| BN336998 | Forsyth | ROBERT | KING | 7200 GRAINLAND DR | LEWISVILLE | 27023 |
| BN327073 | Forsyth | SANDRA | KING | 7200 GRAINLAND DR | LEWISVILLE | 27023 |
| BY716318 | Forsyth | MICHELLE | KIPP | 240 PLACID ST | WINSTON SALEM | 27104 |
| BN372641 | Forsyth | LELYN | KIRKPATRICK | 6020 OAKMONT CT | KERNERSVILLE | 27284 |
| BY405593 | Forsyth | ALEXANDER | KISER | 150 MARION POINTE DR | BELEWS CREEK | 27009 |
| BN419137 | Forsyth | CHARLES | KISSICK | 2848 BARTRAM RD | WINSTON SALEM | 27106 |
| BN563100 | Forsyth | MARGARET | KISTLER | 0 WFU DOGWOOD HALL | WINSTON SALEM | 27109 |
| BN457670 | Forsyth | CHELSEA | KLAUS | 168 TILMARK DR | WINSTON SALEM | 27103 |
| BN482998 | Forsyth | SAUL | KLEIN | 1219 W FOURTH ST  #A | WINSTON SALEM | 27101 |
| BN320735 | Forsyth | SUSAN | KLEIN | 1219 W FOURTH ST  #A | WINSTON SALEM | 27101 |
| BN476876 | Forsyth | ZACHARY | KLEIN | 1219 W FOURTH ST  #A | WINSTON SALEM | 27101 |
| BN576008 | Forsyth | ANDREW | KNECHT | 0 WFU HUFFMAN HALL | WINSTON SALEM | 27109 |
| BN549135 | Forsyth | LYNN | KNIGHT | 200 BRADBERRY LN | WINSTON SALEM | 27104 |
| DZ49601 | Forsyth | SARAH | KNIGHT | 3811 DERBYSHIRE RD | WINSTON SALEM | 27104 |
| BN568802 | Forsyth | AVRAHAM | KOLEL | 310 W FOURTH ST | WINSTON SALEM | 27101 |
| BN533131 | Forsyth | ELIJAH | KOLLOCK | 5310 FAIRWAY FOREST DR | WINSTON SALEM | 27105 |
| BN586590 | Forsyth | GRACE | KOTCHEN | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN573477 | Forsyth | SOPHIE | KOTHARI | 0 WFU JOHNSON HALL | WINSTON SALEM | 27109 |
| EH1248181 | Forsyth | MICHAEL | KRANZBURG | 4150 LEINBACH DR | WINSTON SALEM | 27106 |
| BN369527 | Forsyth | KIMBERLY | KRIEG | 222 BEAR RUN LN | KERNERSVILLE | 27284 |
| BN433887 | Forsyth | BERTHA | KRIEGER | 217 NEW DR | WINSTON SALEM | 27103 |
| BN592227 | Forsyth | MAGGIE | KRIER | 963 RIDGE GATE DR | LEWISVILLE | 27023 |
| BN567017 | Forsyth | LALITHA | KRISHNAMURTHY | 200 NANZETTA WAY | LEWISVILLE | 27023 |
| BN322873 | Forsyth | LINDSAY | KRISTIANSEN | 4049 MAX DR | WINSTON SALEM | 27106 |
| CH60313 | Forsyth | MAXIMILLIEN | KRPEJS | 6923 HARPERVALLEY LN | CLEMMONS | 27012 |
| BN521188 | Forsyth | SARAH | KRULL | 4630 CENTURY OAKS LN | WINSTON SALEM | 27106 |
| BN448081 | Forsyth | GEORGE | KULIK | 532 SUN CREEK DR | WINSTON SALEM | 27104 |
| EL65333 | Forsyth | PAUL | KWIATKOWSKI | 8920 DOUBLETREE LN | CLEMMONS | 27012 |
| BN534796 | Forsyth | OSOO | KWON | 1829 CHAPEL ST | WINSTON SALEM | 27127 |
| BN121369 | Forsyth | MARK | LABRECQUE | 1305 CLOVER ST | WINSTON SALEM | 27101 |
| BY747513 | Forsyth | JASMINE | LACUE | 3942 ANGEL HILL LN | HIGH POINT | 27265 |
| BY631202 | Forsyth | HUAYU | LAI | 675 N MAIN ST  #602 | WINSTON SALEM | 27101 |
| BN519742 | Forsyth | ROSA | LAJARA | 5811 BRITISH SQUARE DR  #B | WINSTON SALEM | 27105 |
| BN575910 | Forsyth | KYLIE | LAMBERT | 410 HORACE MANN AVE | WINSTON SALEM | 27104 |
| BN575602 | Forsyth | SOFIA | LAMPE | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN546048 | Forsyth | CHLOE | LANCE | 111 WOODROW AVE | WINSTON SALEM | 27106 |
| BN575431 | Forsyth | JOSEPHINE | LANE | 0 WFU LUTER HALL | WINSTON SALEM | 27109 |
| BN578442 | Forsyth | MARGARET | LANE | 225 TOWN LOT DR | PFAFFTOWN | 27040 |
| BN542378 | Forsyth | BENJAMIN | LANGSTEN | 3622 UTICA ST | WINSTON SALEM | 27107 |
| BN541951 | Forsyth | KENDALL | LANGSTEN | 3622 UTICA ST | WINSTON SALEM | 27107 |
| AL287289 | Forsyth | GINA | LAPPE | 9405 GLEN CROSS DR | KERNERSVILLE | 27284 |
| BN605570 | Forsyth | KIANA | LAWRENCE | 2731 WALDORF CIR | WINSTON SALEM | 27106 |
| BN449123 | Forsyth | KRISTOPHER | LAWRENCE | 2731 WALDORF CIR | WINSTON SALEM | 27106 |
| BN526032 | Forsyth | KHA | LE | 518 ROCK CLIFF CT | WINSTON SALEM | 27104 |
| BN544666 | Forsyth | SHAYLA | LEATHERS | 4516 PAULA DR | WINSTON SALEM | 27127 |
| EL69135 | Forsyth | MATHEW | LEE | 1513 REYNOLDA RD | WINSTON SALEM | 27104 |
| BN237409 | Forsyth | NATACHA | LEE | 1929 GRAYWOOD CT | WINSTON SALEM | 27127 |
| EL87188 | Forsyth | NICOLE | LEE | 6122 CHAMBERLAIN PL  #202 | WINSTON SALEM | 27103 |
| BN469812 | Forsyth | VIRGINIA | LEE | 8920 DOUBLETREE LN | CLEMMONS | 27012 |
| BN250275 | Forsyth | KYLIN | LEE ACHERMANN | 1111 ROMARA CT | WINSTON SALEM | 27103 |
| BN544682 | Forsyth | ALLISON | LEGRAND | 3652 WINDING CREEK WAY | WINSTON SALEM | 27106 |
| BN602140 | Forsyth | COLIN | LEGRAND | 3652 WINDING CREEK WAY | WINSTON SALEM | 27106 |
| BN521059 | Forsyth | LARRY | LEGRAND | 3652 WINDING CREEK WAY | WINSTON SALEM | 27106 |
| BN320881 | Forsyth | CHRISTINE | LEROY | 2225 WESTOVER DR | WINSTON SALEM | 27103 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BN489231 | Forsyth | ELIZABETH | LEUENBERGER | 5620 BALSOM RD | PFAFFTOWN | 27040 |
| BN542653 | Forsyth | NATHALIE | LEUENBERGER | 5620 BALSOM RD | PFAFFTOWN | 27040 |
| BN384881 | Forsyth | WILLIAM | LEVASSEUR | 3875 WILL SCARLET RD | WINSTON SALEM | 27104 |
| BN576382 | Forsyth | EVAN | LEVISS | 0 WFU BOSTWICK HALL | WINSTON SALEM | 27109 |
| BN564359 | Forsyth | KATHERINE | LI | 5272 IVYSTONE LN | WINSTON SALEM | 27104 |
| BN573483 | Forsyth | SYDNEY | LIEBER | 0 WFU TAYLOR HALL | WINSTON SALEM | 27109 |
| BN575453 | Forsyth | MOLLY | LILES | 0 WFU | WINSTON SALEM | 27109 |
| BN606828 | Forsyth | FRANK | LIN | 1826 LAKE POINT DR | WINSTON SALEM | 27103 |
| BN376358 | Forsyth | AARON | LINVILLE | 7941 BROAD ST | RURAL HALL | 27045 |
| BH136459 | Forsyth | AMY | LINVILLE | 7941 BROAD ST  #SREET | RURAL HALL | 27045 |
| BN578436 | Forsyth | MERRITT | LITTLE | 5218 GNARL WOOD RD | LEWISVILLE | 27023 |
| BN521010 | Forsyth | ROBERT | LOEB | 710 QUARTERSTAFF RD | WINSTON SALEM | 27104 |
| BN414340 | Forsyth | CAROLYN | LOGAN | 216 NORMAN RD | WINSTON SALEM | 27106 |
| BN533837 | Forsyth | SARITA | LOKESH | 2192 CHERRYWOOD DR | CLEMMONS | 27012 |
| BN491580 | Forsyth | MATTHEW | LONG | 181 E SIXTH ST  #513 | WINSTON SALEM | 27101 |
| BN567622 | Forsyth | JOSEPH | LOPINA | 3614 DEWSBURY RD | WINSTON SALEM | 27104 |
| BN381225 | Forsyth | EMILY | LOWE | 102 ECHO GLEN DR  #C-3 | WINSTON SALEM | 27106 |
| BN554649 | Forsyth | KEVIN | LOWRY | 2894 SHETLAND DR | WINSTON SALEM | 27127 |
| BN476278 | Forsyth | DANIEL | LUDOLF | 3750 WILL SCARLET RD | WINSTON SALEM | 27104 |
| BN439387 | Forsyth | PATRICK | LUI | 1708 STONEWOOD DR | WINSTON SALEM | 27103 |
| BN514044 | Forsyth | KARL | LUTSCHEWITZ | 659 IRVING ST | WINSTON SALEM | 27103 |
| BN562195 | Forsyth | NAOMI | LYTLE | 2126 ELGIN RD | WINSTON SALEM | 27103 |
| BN475553 | Forsyth | TYLER | MACEMORE | 904 SMOKE TREE CT | LEWISVILLE | 27023 |
| BD150791 | Forsyth | AUTUMN | MACK | 230 SEDGE GARDEN RD | KERNERSVILLE | 27284 |
| BN606430 | Forsyth | KIMBERLY | MADGWICK | 1501 DEERFIELD CT | WINSTON SALEM | 27103 |
| BN193592 | Forsyth | TIFFANY | MADISON | 1113 FENIMORE ST | WINSTON SALEM | 27103 |
| BN410660 | Forsyth | CRAIG | MAINHART | 5309 WEATHER RIDGE RD | KERNERSVILLE | 27284 |
| BN542544 | Forsyth | TRISTAN | MALATLIAN | 317 MEADOW LAKE DR | LEWISVILLE | 27023 |
| BN566863 | Forsyth | ALEXANDRA | MALLISON | 381 STANAFORD RD | WINSTON SALEM | 27104 |
| BN522346 | Forsyth | LUCAS | MALLISON | 381 STANAFORD RD | WINSTON SALEM | 27104 |
| BN598703 | Forsyth | CHARLES | MALLOY | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN567306 | Forsyth | CAROLINE | MALONE | 1108 GLOUSMAN RD | WINSTON SALEM | 27104 |
| BN440973 | Forsyth | HARVEY | MANLEY | 5050 SPRINGHOUSE FARM RD | WINSTON SALEM | 27107 |
| BY475885 | Forsyth | PAUL | MARCEAU | 1257 MILLERWOOD DR | WINSTON SALEM | 27106 |
| BN283179 | Forsyth | CHRISTOPHER | MARION | 130 CEDAR LAKE TRL | WINSTON SALEM | 27104 |
| BN547556 | Forsyth | RONAN | MARTIN | 815 BUTTONWOOD DR | WINSTON SALEM | 27104 |
| BN541611 | Forsyth | STEPHEN | MARTIN | 251 CREEK BEND DR | WINSTON SALEM | 27103 |
| BN301324 | Forsyth | LAURA | MARTINEZ | 5055 SALEM RD | WALKERTOWN | 27051 |
| BN597117 | Forsyth | LUIS | MARTINEZ | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN586267 | Forsyth | MICHELLE | MARTINKOV | 0 WFU DOGWOOD HALL | WINSTON SALEM | 27109 |
| BN502169 | Forsyth | ASHLEY | MARVIN | 371 LYNHAVEN DR | WINSTON SALEM | 27104 |
| BN576600 | Forsyth | JULIA | MASCIALINO | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN410577 | Forsyth | ALEXANDER | MASON | 919 WIMBERLY WAY CT | KERNERSVILLE | 27284 |
| BN557567 | Forsyth | AMBER | MATIAS | 4404 ANSLEY DR | WINSTON SALEM | 27107 |
| BN566500 | Forsyth | WESLEY | MATTHEWS | 2554 WOODBERRY DR | WINSTON SALEM | 27106 |
| BN560432 | Forsyth | NICOLAS | MAYERS | 2844 WESLEYAN LN | WINSTON SALEM | 27106 |
| BN605951 | Forsyth | NANCY | MAZARIS | 816 WEST ST  #8TH | WINSTON SALEM | 27101 |
| BN555843 | Forsyth | JASMINE | MCBRIDE | 3232 LAURENFIELDS WAY | WINSTON SALEM | 27127 |
| BN491691 | Forsyth | NATHANIEL | MCBRIDE | 8730 SHALLOWFORD RD | LEWISVILLE | 27023 |
| BN434452 | Forsyth | KYHANNA | MCCALL | 2815 OLD GREENSBORO RD | WINSTON SALEM | 27101 |
| BN436676 | Forsyth | SUZANA | MCCALLEY | 3765 GUINEVERE LN | WINSTON SALEM | 27104 |
| BN519239 | Forsyth | DANIELLE | MCCONNELL | 936 RIDGE GATE DR | LEWISVILLE | 27023 |
| BE283270 | Forsyth | MARY | MCCONNELL | 2330 W CLEMMONSVILLE RD | WINSTON SALEM | 27127 |
| BN289469 | Forsyth | VICTORIA | MCGEE | 1215 W FOURTH ST | WINSTON SALEM | 27101 |
| BN567190 | Forsyth | ABIGAIL | MCGROARTY | 225 BRADFORD PLACE LN | LEWISVILLE | 27023 |
| BN471516 | Forsyth | NICOLE | MCINTEER | 103 S SUNSET DR | WINSTON SALEM | 27101 |
| DE329455 | Forsyth | CONNOR | MCLAY | 295 SONATA DR | LEWISVILLE | 27023 |
| BN590684 | Forsyth | KEIRA | MCLAY | 295 SONATA DR | LEWISVILLE | 27023 |
| CW1148536 | Forsyth | GRANT | MCMAKIN | 985 KENSAL GREEN DR | KERNERSVILLE | 27284 |
| BN606958 | Forsyth | KIM | MCNAMARA | 3101 ALLERTON LAKE DR | WINSTON SALEM | 27106 |
| BN575747 | Forsyth | VIVIAN | MEAD | 0 WFU LUTER HALL | WINSTON SALEM | 27109 |
| BN573593 | Forsyth | ALEXANDRA | MEIER | 0 WFU TAYLOR HALL | WINSTON SALEM | 27109 |
| BN563775 | Forsyth | REBEKAH | MELTZER | 310 W FOURTH ST  #805 | WINSTON SALEM | 27101 |
| BN326856 | Forsyth | REBECCA | MERKLEY | 5721 SHAMROCK GLEN LN | LEWISVILLE | 27023 |
| BN575110 | Forsyth | ANDREW | MESA | 1028 MACON DR | WINSTON SALEM | 27106 |
| BN599603 | Forsyth | GEORGIA | MEYER | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN557928 | Forsyth | BRONTE | MICEK | 4416 BASHAVIA DR | PFAFFTOWN | 27040 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BN391878 | Forsyth | ANDREW | MIDDLEBROOKS | 2168 NEW CASTLE DR | WINSTON SALEM | 27103 |
| BN330684 | Forsyth | ASHLEY | MIELKE | 6145 GLEN WAY DR | WINSTON SALEM | 27107 |
| CW1092443 | Forsyth | AMANDA | MIGITSCH | 7215 FIREPLACE CT | KERNERSVILLE | 27284 |
| BN591801 | Forsyth | HANNO | MIKKOLA | 2810 BARTRAM RD | WINSTON SALEM | 27106 |
| BN227329 | Forsyth | BERNARD | MILLER | 4479 GREYSTONE PLACE CT | WINSTON SALEM | 27106 |
| BN445236 | Forsyth | DASHEKIA | MILLER | 145 CHAFTAIN DR | WINSTON SALEM | 27107 |
| BN567091 | Forsyth | JOHN | MILLER | 495 PINE FOREST DR | KERNERSVILLE | 27284 |
| BN602531 | Forsyth | VIVIAN | MILLER | 495 PINE FOREST DR | KERNERSVILLE | 27284 |
| BN410336 | Forsyth | KATHERINE | MILLIKAN | 4892 SKYLARK RD | PFAFFTOWN | 27040 |
| BN573353 | Forsyth | ETTA | MINNIX | 3419 S MAIN ST | WINSTON SALEM | 27127 |
| BN479652 | Forsyth | JEREMY | MITCHELL | 5680 ANGEL OAKS DR | WINSTON SALEM | 27105 |
| BN507162 | Forsyth | JOHN | MITCHELL | 2279 BRIAR GLEN RD | WINSTON SALEM | 27127 |
| BH143489 | Forsyth | DAVID | MONFORE | 900 BROOKWAY WEST DR #903 | LEWISVILLE | 27023 |
| BN478027 | Forsyth | MARCUS | MOODY | 105 MARY DEE CT | WINSTON SALEM | 27127 |
| BN528610 | Forsyth | YASMINE | MOODY | 105 MARY DEE CT | WINSTON SALEM | 27127 |
| BN468298 | Forsyth | JENNIFER | MOORE | 910 LOCKLAND AVE | WINSTON SALEM | 27103 |
| BN315369 | Forsyth | MARY | MOORE | 2126 SHILOH CHURCH RD | RURAL HALL | 27045 |
| BY586096 | Forsyth | THOMAS | MOORE | 1890 MOULTRIE CT | KERNERSVILLE | 27284 |
| BN560160 | Forsyth | MELODY | MOOSSAVI | 3788 MINDONA DR | WINSTON SALEM | 27106 |
| BN520225 | Forsyth | PEDRO | MORA-CORTEZ | 709 NEWTON ST | WINSTON SALEM | 27105 |
| BN603299 | Forsyth | FERNANDO | MORALES | 5044 MARBLE ARCH RD | WINSTON SALEM | 27104 |
| BN237144 | Forsyth | LAWRENCE | MORETZ | 3516 KINGSTON RD | WINSTON SALEM | 27106 |
| BN472165 | Forsyth | BRENDA | MORIE | 517 JERSEY AVE | WINSTON SALEM | 27101 |
| BN426280 | Forsyth | SPENCER | MORRIS | 3041 MAGAZINE DR | WINSTON SALEM | 27106 |
| BN588642 | Forsyth | JOHN | MORRISON | 341 MARYLEBONE DR | KERNERSVILLE | 27284 |
| BN566305 | Forsyth | OWEN | MORRISON | 4000 PHILPARK DR | WINSTON SALEM | 27106 |
| BN597823 | Forsyth | CHERYL | MOSER | 4471 GREYSTONE PLACE CT | WINSTON SALEM | 27106 |
| BN500894 | Forsyth | EVY | MOSQUEDA-GARCIA | 370 S CHERRY ST #A | KERNERSVILLE | 27284 |
| BH196503 | Forsyth | MATTHEW | MOSS | 1732 EASTOVER DR | KERNERSVILLE | 27284 |
| BN479855 | Forsyth | SAMUEL | MOUTOS | 3920 QUILLING RD | WINSTON SALEM | 27104 |
| BN183414 | Forsyth | STEPHEN | MURPHY | 1810 ELIZABETH AVE | WINSTON SALEM | 27103 |
| BN490749 | Forsyth | AMY | MURRAY | 4945 CENTURY OAKS LN | WINSTON SALEM | 27106 |
| BN544667 | Forsyth | KATHRYN | MURRAY | 4945 CENTURY OAKS LN | WINSTON SALEM | 27106 |
| AL319095 | Forsyth | KENNETH | MURRAY | 509 WESTPARK CIR | WINSTON SALEM | 27103 |
| BN491722 | Forsyth | RACHAEL | MURRAY | 4945 CENTURY OAKS LN | WINSTON SALEM | 27106 |
| EM108818 | Forsyth | ROBERT | MURRAY | 2052 E SPRAGUE ST | WINSTON SALEM | 27107 |
| EH1198266 | Forsyth | SHAKTI | NAGARAJAN | 124 CHARLESTOWNE CIR | WINSTON SALEM | 27103 |
| BN340240 | Forsyth | WILLIAM | NANCE | 849 MADISON AVE | WINSTON SALEM | 27103 |
| BN77549 | Forsyth | TIMOTHY | NASH | 3516 KINGSTON RD | WINSTON SALEM | 27106 |
| BN475939 | Forsyth | MARGARET | NAUGHTON | 4334 OLD TOWN DR | WINSTON SALEM | 27106 |
| BN604162 | Forsyth | ROBERT | NEAL | 131 LAKEVIEW DR | KERNERSVILLE | 27284 |
| BN487605 | Forsyth | OTHERINE | NEISLER | 2951 SELL RD | WINSTON SALEM | 27105 |
| BN533029 | Forsyth | CAITLIN | NELLIGAN | 4312 LA VALE CT | CLEMMONS | 27012 |
| BN364837 | Forsyth | SIERRA | NETTLES-NORMAN | 4049 AVERA AVE | WINSTON SALEM | 27106 |
| BN595659 | Forsyth | RILEY | NEVIN | 2193 SUMMERLYN PARK DR | KERNERSVILLE | 27284 |
| BN256626 | Forsyth | RYAN | NEWTON | 100 S POPLAR ST | WINSTON SALEM | 27101 |
| BN589483 | Forsyth | RYAN | NICHOLS | 4433 WOODLARK CT | CLEMMONS | 27012 |
| BY583722 | Forsyth | RICARDO | NIEVES | 217 STONE MOSS LN | WINSTON SALEM | 27127 |
| BN383848 | Forsyth | BENJAMIN | NIHART | 176 BUCKINGHAM RD | WINSTON SALEM | 27104 |
| BY616833 | Forsyth | LINDSEY | NIHART | 176 BUCKINGHAM RD | WINSTON SALEM | 27104 |
| BN519580 | Forsyth | PATRICIA | NITZ | 600 KNOLLWOOD ST | WINSTON SALEM | 27103 |
| BN569338 | Forsyth | ELIF | NOELL | 6075 STYERS FERRY RD | CLEMMONS | 27012 |
| AW139710 | Forsyth | PHILIP | NOELL | 6075 STYERS FERRY RD | CLEMMONS | 27012 |
| BN388356 | Forsyth | ERIK | NOMMSEN | 189 BRADFORD PLACE LN | LEWISVILLE | 27023 |
| BN302003 | Forsyth | CLIFF | NORMAN | 3187 RAINBOW AVE | PFAFFTOWN | 27040 |
| BN432145 | Forsyth | FRANCES | NORRIS | 4661 FOREST MANOR DR | WINSTON SALEM | 27103 |
| BN555770 | Forsyth | ANNA | NORTHINGTON | 1511 OVERBROOK AVE | WINSTON SALEM | 27104 |
| BY143496 | Forsyth | DAVID | NOWICKI | 1095 WHISPERING PINES DR | KERNERSVILLE | 27284 |
| BN578430 | Forsyth | CLAIRE | O'BRIEN | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| DL295427 | Forsyth | JACQUELINE | OCEGUEDA | 6209 COLTRANE DR | KERNERSVILLE | 27284 |
| BN571187 | Forsyth | NANA | OFFEI | 719 HUDSON ST | WINSTON SALEM | 27105 |
| BN451685 | Forsyth | SAMUEL | OGBURN | 722 OAKLAWN AVE | WINSTON SALEM | 27104 |
| BN593052 | Forsyth | MARC | O'KRENT | 665 N SPRING ST #B3 | WINSTON SALEM | 27101 |
| BN510312 | Forsyth | DEBORAH | OLIVIER | 5550 SALEM VIEW RD | PFAFFTOWN | 27040 |
| BN534322 | Forsyth | ELIANA | OLIVIER | 5550 SALEM VIEW RD | PFAFFTOWN | 27040 |
| BN516242 | Forsyth | LOUISE | OLSHALL | 1022 ENGLEWOOD AVE | WINSTON SALEM | 27106 |
| BN392788 | Forsyth | SAMUEL | ONG | 1001 GREENHURST RD | WINSTON SALEM | 27104 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BN308670 | Forsyth | YEW MING | OOI | 2525 FOREST DR | WINSTON SALEM | 27104 |
| EL77026 | Forsyth | FRANCES | OPPERMANN | 1500 OVERBROOK AVE | WINSTON SALEM | 27104 |
| BN575444 | Forsyth | SADIE | ORDOWER | 0 WFU DOGWOOD HALL | WINSTON SALEM | 27109 |
| BN518169 | Forsyth | ELIZABETH | ORR | 410 WESTOVER AVE | WINSTON SALEM | 27104 |
| BJ37989 | Forsyth | KELSEY | ORR | 1072 RICHMOND PARK DR | WINSTON SALEM | 27103 |
| EH624208 | Forsyth | LAURIE | OSBORNE | 644 N STRATFORD RD | WINSTON SALEM | 27104 |
| BN552095 | Forsyth | DEBORAH | OSMAN | 1288 LOCKLAND TER | WINSTON SALEM | 27103 |
| BN454243 | Forsyth | CLAUDIA | OSPINA | 6532 GERMANTON RD | RURAL HALL | 27045 |
| BN484085 | Forsyth | LOUAN | PAGAN | 2851 FOXWOOD LN | WINSTON SALEM | 27103 |
| BN209074 | Forsyth | LOURDES | PAGAN | 2851 FOXWOOD LN | WINSTON SALEM | 27103 |
| BN207843 | Forsyth | JUAN | PAGAN MATOS | 2851 FOXWOOD LN | WINSTON SALEM | 27103 |
| BN384000 | Forsyth | SUSANNA | PAISLEY | 1622 HYDE AVE | WINSTON SALEM | 27104 |
| BN408241 | Forsyth | JACOPO | PANICHI | 170 WEST END BLVD | WINSTON SALEM | 27101 |
| BN608162 | Forsyth | GRETTEL | PANKONIN | 4566 REIDSVILLE RD | WINSTON SALEM | 27101 |
| BN573391 | Forsyth | KYLEIGH | PANTHER | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN266164 | Forsyth | JOSHUA | PARKER | 2104 STORM CANYON RD | WINSTON SALEM | 27106 |
| BN244246 | Forsyth | COLLEEN | PARKHURST | 4300 WHEATLAND LN | WINSTON SALEM | 27106 |
| BN593817 | Forsyth | AVA | PARSONS | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN584642 | Forsyth | LUCA | PASS | 1204 CLIFFSPRING CT | WINSTON SALEM | 27104 |
| BN512111 | Forsyth | CLARE | PATTERSON | 8016 KILCASH CT | CLEMMONS | 27012 |
| BN602102 | Forsyth | ERVIN | PAYNE | 2709 FONDLY RD | WINSTON SALEM | 27105 |
| BN590554 | Forsyth | JULIAN | PECORARO | 1780 ROBINHOOD RD | WINSTON SALEM | 27104 |
| BN213860 | Forsyth | JEFFREY | PEDERSEN | 717 MELROSE ST | WINSTON SALEM | 27103 |
| BN375137 | Forsyth | JOSEPH | PELLER | 110 LIVINGSTONE CT | CLEMMONS | 27012 |
| AL156926 | Forsyth | JOSHUA | PELLER | 110 LIVINGSTONE CT | CLEMMONS | 27012 |
| BN562340 | Forsyth | JULIA | PERAL | 844 BUTTONWOOD DR | WINSTON SALEM | 27104 |
| BN464495 | Forsyth | JAIME RAUL | PEREZ | 1702 WOODSTONE DR | WINSTON SALEM | 27127 |
| BN588824 | Forsyth | KAYLIE | PERHAMUS | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN573476 | Forsyth | REBECCA | PERLMUTTER | 0 WFU DOGWOOD HALL | WINSTON SALEM | 27109 |
| BN438596 | Forsyth | SARA | PESEK | 268 S PINE VALLEY RD | WINSTON SALEM | 27104 |
| BN576734 | Forsyth | LUKE | PESSIN | 0 WFU ANGELOU HALL | WINSTON SALEM | 27109 |
| BN603609 | Forsyth | NICHOLAS | PETERMANN | 0 WFU NORTH CAMPUS APARTMENTS | WINSTON SALEM | 27109 |
| BN271524 | Forsyth | JUSTIN | PETERSON | 2200 ALLEN EASLEY ST #3E | WINSTON SALEM | 27106 |
| BN350538 | Forsyth | KRISTEN | PETERSON | 1824 OAKCREST CT | WINSTON SALEM | 27106 |
| BN546843 | Forsyth | RACHEL | PETERSON | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN374143 | Forsyth | ALLEN | PHAN | 8365 LASATER RD | CLEMMONS | 27012 |
| BN573133 | Forsyth | JACKSON | PHILLIPS | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN368544 | Forsyth | JACQUELINE | PHILLIPS | 1128 MADISON AVE | WINSTON SALEM | 27103 |
| BN546445 | Forsyth | STEPHEN | PHILLIPS | 387 BUCKINGHAM RD | WINSTON SALEM | 27104 |
| BN556909 | Forsyth | RAYMOND | PIFFERRER | 741 POLO OAKS DR | WINSTON SALEM | 27106 |
| CW1159410 | Forsyth | DAVID | PIRRO | 5170 MOSELEY DR | CLEMMONS | 27012 |
| BN353372 | Forsyth | ADAM | PITTMAN | 4916 STONINGTON RD | WINSTON SALEM | 27103 |
| BN361227 | Forsyth | JODI | PITTMAN | 4916 STONINGTON RD | WINSTON SALEM | 27103 |
| BN524170 | Forsyth | IRYNA | POLAND | 431 GRAMERCY ST | WINSTON SALEM | 27104 |
| CW680909 | Forsyth | THOMAS | POOLE | 651 VALLEY BROOK LN | WINSTON SALEM | 27104 |
| BN335918 | Forsyth | KELLY | POPE | 416 LAGERFIELD CT | KERNERSVILLE | 27284 |
| BN478928 | Forsyth | JILL | PORTE | 760 SCOTT RD | LEWISVILLE | 27023 |
| BN586264 | Forsyth | AUDREY | PORTER | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| CG135990 | Forsyth | COLIN | PORTER | 1917 PARAGON DR | WINSTON SALEM | 27127 |
| BY701135 | Forsyth | KATHERINE | POULS | 730 CHESTNUT WAY | WINSTON SALEM | 27103 |
| BN479499 | Forsyth | NOMI | PRITZ | 940 ARBOR RD | WINSTON SALEM | 27104 |
| BN576386 | Forsyth | AINSLEY | PROCTOR | 0 WFU POTEAT HALL | WINSTON SALEM | 27109 |
| BN594610 | Forsyth | ALEXANDER | PROIA | 2615 COUNTRY CLUB RD | WINSTON SALEM | 27104 |
| BN546237 | Forsyth | LUCA | PROVENZANO | 530 N PATTERSON AVE #549 | WINSTON SALEM | 27101 |
| BN211777 | Forsyth | REGINALD | PRYOR | 5116 HUTCHINS ST | WINSTON SALEM | 27106 |
| BN604287 | Forsyth | PAVEL | PYLAEV | 0 WFU NORTH CAMPUS APARTMENTS #206A | WINSTON SALEM | 27109 |
| BN285536 | Forsyth | ANA | QUINTANA | 141 N PEACE HAVEN RD | WINSTON SALEM | 27104 |
| BN575455 | Forsyth | ELI | RACE | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN329650 | Forsyth | RYO | RAGLAND | 2411 HOYT ST | WINSTON SALEM | 27103 |
| BN521417 | Forsyth | LEIGH | RAINES | 2906 REYNOLDS SQ | WINSTON SALEM | 27106 |
| BN526767 | Forsyth | HENRY | RAINS | 765 WIMBLEDON DR | WINSTON SALEM | 27104 |
| BY352983 | Forsyth | JOHN | RAKES | 9405 GLEN CROSS DR | KERNERSVILLE | 27284 |
| BN544935 | Forsyth | MARIA | RAPELA | 4248 GARDENSPRING DR | CLEMMONS | 27012 |
| BN273343 | Forsyth | MARIA | RAPELA | 204 RIDGEHAVEN DR | WINSTON SALEM | 27104 |
| BN509214 | Forsyth | WILLIAM | RAWLINGS | 407 SUMMIT ST | WINSTON SALEM | 27101 |
| BN569411 | Forsyth | AUGUSTE | REBOUSSIN | 135 STAFFORDSHIRE CT | WINSTON SALEM | 27104 |
| BN602532 | Forsyth | SIMRIN | REED | 0 WFU | WINSTON SALEM | 27109 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| EH840390 | Forsyth | ALINE | REID | 2108 WESTSTONE RD | CLEMMONS | 27012 |
| BN513263 | Forsyth | AUSTIN | REID | 534 N STRATFORD RD | WINSTON SALEM | 27104 |
| BY532127 | Forsyth | DONALD | REID | 5056 RAMILLIE RUN | WINSTON SALEM | 27106 |
| EH581939 | Forsyth | GREGORY | REID | 2108 WESTSTONE RD | CLEMMONS | 27012 |
| CW830475 | Forsyth | LAUREN | REID | 534 N STRATFORD RD | WINSTON SALEM | 27104 |
| BL257880 | Forsyth | JASON | REIFLER | 150 PENDLETON LN | WINSTON SALEM | 27104 |
| BN545344 | Forsyth | IVANA | REINER | 3141 SIDES RD | WINSTON SALEM | 27127 |
| BN199627 | Forsyth | JEFFREY | REINER | 3141 SIDES RD | WINSTON SALEM | 27127 |
| BN574504 | Forsyth | JORDAN | RESNICK | 0 WFU SOUTH HALL | WINSTON SALEM | 27109 |
| BN526537 | Forsyth | SETH | REVETTA | 1537 ABBEY CT | WINSTON SALEM | 27103 |
| BN366263 | Forsyth | CHRISTOPHER | REYES | 6061 SUMMER TRACE LN | WINSTON SALEM | 27105 |
| BN431797 | Forsyth | DAVID | REYNOLDS | 4154 CHATHAM HILL DR | WINSTON SALEM | 27104 |
| BN575441 | Forsyth | HANNAH | REYNOLDS | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| BN415869 | Forsyth | RUDY | RICCI | 3445 WILLOW WIND DR | PFAFFTOWN | 27040 |
| BN88012 | Forsyth | DEBORAH | RICE | 3379 KERNERSVILLE RD | WINSTON SALEM | 27107 |
| BN417381 | Forsyth | EDWIN | RICE | 217 HARMON CT | KERNERSVILLE | 27284 |
| DE287889 | Forsyth | ANDREA | RICH | 126 BROOKSTOWN AVE  #362 | WINSTON SALEM | 27101 |
| BN526210 | Forsyth | MARGARET | RICHMOND | 4429 TIMBERFIELD DR | PFAFFTOWN | 27040 |
| BN538910 | Forsyth | PETER | RICHTER | 212 WEST END BLVD | WINSTON SALEM | 27101 |
| BN290583 | Forsyth | SHAWN | RICKS | 3220 CROSS TREE RD | WINSTON SALEM | 27106 |
| BN177702 | Forsyth | JENNIFER | RIDGWAY | 1701 REYNOLDA RD | WINSTON SALEM | 27104 |
| BN596506 | Forsyth | KATHRYN | RIEHLE | 328 HANOVER ARMS CT | WINSTON SALEM | 27104 |
| CG156948 | Forsyth | AMANDA | RIESENWEBER | 1613 SLANE RD | CLEMMONS | 27012 |
| CG153911 | Forsyth | JONATHAN | RIESENWEBER | 1613 SLANE RD | CLEMMONS | 27012 |
| DE249631 | Forsyth | JASON | RIGHTS | 4272 MORNING RIDGE LN | WINSTON SALEM | 27101 |
| BN575359 | Forsyth | MAEVE | RILEY | 0 WFU LUTER HALL | WINSTON SALEM | 27109 |
| BN396722 | Forsyth | STEVEN | RINKAVAGE | 8664 WALNUT TRACE RD | WALNUT COVE | 27052 |
| BN576530 | Forsyth | MARGARET | RIPSTEEN | 0 WFU DOGWOOD HALL  #302B | WINSTON SALEM | 27109 |
| BN324534 | Forsyth | JANE | RITCHIE | 621 TIMBERVIEW DR | KERNERSVILLE | 27284 |
| BN544756 | Forsyth | THOMAS | ROBBS | 263 LUCERNE LN | WINSTON SALEM | 27104 |
| BN454759 | Forsyth | BRANDON | ROBERTS | 3979 QUILLING RD | WINSTON SALEM | 27104 |
| BN433660 | Forsyth | BRIAN | ROBERTS | 2466 LYNDHURST AVE | WINSTON SALEM | 27103 |
| BN606794 | Forsyth | CHRISTIAN | ROBERTS | 0 WFU KITCHIN HALL  #315A | WINSTON SALEM | 27109 |
| BN495968 | Forsyth | DAVID | ROBERTS | 234 WEST END BLVD | WINSTON SALEM | 27101 |
| BN543788 | Forsyth | JESSICA | ROBERTS | 851 BROOKLEIGH CT | WINSTON SALEM | 27104 |
| BN424093 | Forsyth | MICHELLE | ROBERTS | 2466 LYNDHURST AVE | WINSTON SALEM | 27103 |
| AX68965 | Forsyth | PATRICK | ROBERTS | 1800 DUNMORE LN | CLEMMONS | 27012 |
| CW213964 | Forsyth | ALECIA | ROBERTSON | 1115 PETREE RD | WINSTON SALEM | 27106 |
| BN595442 | Forsyth | DAVID | ROBERTSON | 1115 PETREE RD | WINSTON SALEM | 27106 |
| DL200177 | Forsyth | DILLON | ROBERTSON | 1547 S HAWTHORNE RD | WINSTON SALEM | 27103 |
| BN308669 | Forsyth | KILLIAN | ROBINSON | 2525 FOREST DR | WINSTON SALEM | 27104 |
| BN547662 | Forsyth | CHRISTINA | ROGERS | 2432 WALKER AVE | WINSTON SALEM | 27103 |
| BN495978 | Forsyth | CHRISTOPHER | ROGERS | 2432 WALKER AVE | WINSTON SALEM | 27103 |
| BN464349 | Forsyth | JEREMY | ROGERS | 333 MADISON PLACE CIR | KERNERSVILLE | 27284 |
| BN551130 | Forsyth | MICHAEL | ROGERS | 2432 WALKER AVE | WINSTON SALEM | 27103 |
| BN280447 | Forsyth | GABRIELA | ROJAS | 133 WESTMONT DR | WINSTON SALEM | 27104 |
| BN489868 | Forsyth | JAMI | ROJAS RODRIGUEZ | 2040 E SPRAGUE ST | WINSTON SALEM | 27107 |
| BN573550 | Forsyth | SAVANNAH | ROLFE | 0 WFU POLO HALL  #407A | WINSTON SALEM | 27109 |
| BN361182 | Forsyth | SUSAN | ROLFE | 1563 W NORTHWEST BLVD | WINSTON SALEM | 27104 |
| BN367278 | Forsyth | HANNAH | ROMAINE | 940 HOLLAND ST | WINSTON SALEM | 27101 |
| BN353925 | Forsyth | JONATHAN | ROMAINE | 940 HOLLAND ST | WINSTON SALEM | 27101 |
| EL62034 | Forsyth | LAURIE | ROMINGER | 809 REDWOOD CT | WINSTON SALEM | 27103 |
| BN506330 | Forsyth | KEVIN | ROSE | 190 VILLAGE HAVEN CIR | CLEMMONS | 27012 |
| BN292951 | Forsyth | ELANA | ROSINGER | 7173 SPRING HILL RD | LEWISVILLE | 27023 |
| BN292953 | Forsyth | MICHAEL | ROSINGER | 7173 SPRING HILL RD | LEWISVILLE | 27023 |
| BN331912 | Forsyth | CYNTHIA | RUBLE | 7150 STYERS FERRY RD | CLEMMONS | 27012 |
| BN472307 | Forsyth | CLARISSA | RYAN | 4040 YARBROUGH AVE | WINSTON SALEM | 27106 |
| BN596426 | Forsyth | SUZANNE | SAFLEY | 6048 JAMES ST | CLEMMONS | 27012 |
| BN596427 | Forsyth | WALTER | SAFLEY | 6048 JAMES ST | CLEMMONS | 27012 |
| BN576721 | Forsyth | CELINA | SALB | 0 WFU BABCOCK HALL | WINSTON SALEM | 27109 |
| BN596531 | Forsyth | HERVEY | SALISBURY | 3255 VALLEY RD | WINSTON SALEM | 27106 |
| BN567054 | Forsyth | MARGARET | SALT | 805 CONWAY CT | WINSTON SALEM | 27106 |
| BN287813 | Forsyth | MOHAMMED | SAMAD | 4026 BEECH ACRES LN | WINSTON SALEM | 27106 |
| BN394695 | Forsyth | CASSANDRA | SANDIFORD | 2205 UNION CROSS RD | WINSTON SALEM | 27107 |
| BN608156 | Forsyth | LINCOLN | SANDIFORD | 2205 UNION CROSS RD | WINSTON SALEM | 27107 |
| BN473261 | Forsyth | CIMARRON | SAUNDERS | 3810 SANWOOD LN | KERNERSVILLE | 27284 |
| BN534236 | Forsyth | TAYLOR | SCALES | 185 LORRAINE DR | WINSTON SALEM | 27107 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BN567419 | Forsyth | ELISE | SCHAUB | 1238 WEDGEWOOD DR | WINSTON SALEM | 27103 |
| BN508608 | Forsyth | CAROLINE | SCHIPKE | 6700 FAIRWOOD DR | CLEMMONS | 27012 |
| BN598722 | Forsyth | JOHN | SCHMIDT | 0 WFU | WINSTON SALEM | 27109 |
| BN540803 | Forsyth | RYAN | SCHNEIDEWIND | 1059 VIENNA FOREST DR | PFAFFTOWN | 27040 |
| BN190603 | Forsyth | JEFFREY | SCHWARTZ | 500 FACTORY ROW | WINSTON SALEM | 27101 |
| BN572911 | Forsyth | EVELYN | SCINTO | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN317947 | Forsyth | JASON | SCOTT | 3701 YARBROUGH AVE | WINSTON SALEM | 27106 |
| BN541020 | Forsyth | MOLLY | SCOTT | 1450 SCOFIELD CT | RURAL HALL | 27045 |
| BE320935 | Forsyth | VALENTINA | SCOTT | 3701 YARBROUGH AVE | WINSTON SALEM | 27106 |
| BN542657 | Forsyth | ISABEL | SCROGGIN | 421 SPRING LAKE FARM CIR | WINSTON SALEM | 27101 |
| DE297231 | Forsyth | ALLYSON | SEARS | 621 ROSLYN RD | WINSTON SALEM | 27104 |
| EL81841 | Forsyth | RACHAEL | SEATVET | 3731 HERCHEL LN | WINSTON SALEM | 27106 |
| AE16780 | Forsyth | JAMES | SECHREST | 4916 STONINGTON RD | WINSTON SALEM | 27103 |
| AE17256 | Forsyth | JOYCE | SECHREST | 4916 STONINGTON RD | WINSTON SALEM | 27103 |
| BN441635 | Forsyth | JOHN | SELLECK | 3720 HAWKEDALE DR | WINSTON SALEM | 27106 |
| BN518868 | Forsyth | JOYSANNE | SELLECK | 3720 HAWKEDALE DR | WINSTON SALEM | 27106 |
| BN450202 | Forsyth | KATYA | SEN | 4140 BRIARCLIFFE RD | WINSTON SALEM | 27106 |
| BN576413 | Forsyth | SAMANTHA | SERVIN | 0 WFU KITCHIN HALL | WINSTON SALEM | 27109 |
| CJ121410 | Forsyth | BEVERLY | SEXTON | 3553 SUMMERFIELD LN | WINSTON SALEM | 27106 |
| CJ121038 | Forsyth | HUNTER | SEXTON | 3553 SUMMERFIELD LN | WINSTON SALEM | 27106 |
| BY779920 | Forsyth | AUTUMN | SEYMORE | 1921 KIPPEN DR | KERNERSVILLE | 27284 |
| BN416652 | Forsyth | FELIPE | SHANNON | 1484 E SEDGEFIELD DR | WINSTON SALEM | 27107 |
| BN575449 | Forsyth | MADELAINE | SHANNON | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN573126 | Forsyth | EVAN | SHAVITZ | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN324413 | Forsyth | CHRISTOPHER | SHAW | 2610 AUDUBON DR | WINSTON SALEM | 27106 |
| BN579162 | Forsyth | CALVIN | SHERMAN | 110 DARVEL CT | KERNERSVILLE | 27284 |
| CB93970 | Forsyth | KAITLIN | SHIKOSKI | 4879 FOLLANSBEE RD | WINSTON SALEM | 27127 |
| EH1205013 | Forsyth | AJAI | SHREEVATSA | 124 CHARLESTOWNE CIR | WINSTON SALEM | 27103 |
| BN541075 | Forsyth | WARISHA | SIDDIQUI | 5161 HUNTCLIFF TRL | WINSTON SALEM | 27104 |
| BN605929 | Forsyth | BATYA | SIEGEL | 705 GLEN ECHO TRL | WINSTON SALEM | 27106 |
| BN606185 | Forsyth | HANA | SIEGEL | 705 GLEN ECHO TRL | WINSTON SALEM | 27106 |
| BN605949 | Forsyth | NOAH | SIEGEL | 705 GLEN ECHO TRL | WINSTON SALEM | 27106 |
| BN373387 | Forsyth | JASON | SILVA | 2143 DAVE ST | WINSTON SALEM | 27127 |
| BN415489 | Forsyth | ANDREW | SILVER | 104 CARMEL CT | KERNERSVILLE | 27284 |
| DE220978 | Forsyth | ALBERT | SIMKUS | 2712 MERRY OAKS TRL | WINSTON SALEM | 27103 |
| BN351539 | Forsyth | DAVID | SIMMONS | 6044 YEATON GLEN DR | WINSTON SALEM | 27107 |
| BN414870 | Forsyth | HELEN | SIMONEAU | 112 SHADY BLVD | WINSTON SALEM | 27101 |
| BN353397 | Forsyth | RASHAD | SIMPSON | 313 IVY PARK LN | WINSTON SALEM | 27104 |
| BN535543 | Forsyth | OISIN | SLOWEY | 505 BOXTHORNE CT | WINSTON SALEM | 27106 |
| BN462564 | Forsyth | DAYTON | SLYE | 1010 KENLEIGH CIR | WINSTON SALEM | 27106 |
| BN313152 | Forsyth | SHAWN | SMALL | 1614 QUEEN ST | WINSTON SALEM | 27103 |
| BN544936 | Forsyth | MICHAEL | SMEETON | 4210 MILL CREEK RD | WINSTON SALEM | 27106 |
| BN591904 | Forsyth | ALEXANDRIA | SMITH | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN537899 | Forsyth | DAKOTA | SMITH | 4211 GATEWAY PLACE LN | KERNERSVILLE | 27284 |
| BN419146 | Forsyth | JENNIFER | SMITH | 4478 OGBURN AVE | WINSTON SALEM | 27105 |
| BL330683 | Forsyth | JONATHAN | SMITH | 907 CEDARBRANCH TRL | WINSTON SALEM | 27105 |
| BN596397 | Forsyth | MICHAEL | SMITH | 130 BENNETT DR | WINSTON SALEM | 27104 |
| BN539586 | Forsyth | TRAMONT | SMITH | 4200 TRACE VIEW DR  #115 | WINSTON SALEM | 27106 |
| BN526716 | Forsyth | ZOE | SMITH | 1820 BUENA VISTA RD | WINSTON SALEM | 27104 |
| BJ15723 | Forsyth | MITCHELL | SNOW | 109 WILLOW TRACE CIR  #2 | CLEMMONS | 27012 |
| BN544400 | Forsyth | CARRIE | SNYDER | 760 TWIN CREEK RD | KERNERSVILLE | 27284 |
| BN273365 | Forsyth | JASON | SNYDER | 760 TWIN CREEK RD | KERNERSVILLE | 27284 |
| BN479054 | Forsyth | WILLIAM | SNYDER | 420 BURKERIDGE CT | WINSTON SALEM | 27104 |
| BN509457 | Forsyth | OLIVIA | SOLIS | 2668 WYNBROOK DR | WINSTON SALEM | 27103 |
| BN417743 | Forsyth | DARREN | SOLOMON | 624 FRIAR TUCK RD | WINSTON SALEM | 27104 |
| BN417744 | Forsyth | VALERIE | SOLOMON | 624 FRIAR TUCK RD | WINSTON SALEM | 27104 |
| BN575411 | Forsyth | MATTHEW | SOLOVY | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN489222 | Forsyth | JESSICA | SOMERTON | 6256 SELWYCK LN | KERNERSVILLE | 27284 |
| BN537898 | Forsyth | DINA | SPENCER | 2 FONTANA CT | WINSTON SALEM | 27103 |
| BN567799 | Forsyth | ANDREW | SPONG | 121 COVINGTON PL | LEWISVILLE | 27023 |
| BN363961 | Forsyth | JUSTIN | STAFFORD | 2023 STORM CANYON RD | WINSTON SALEM | 27106 |
| BN478750 | Forsyth | WILLIAM | STAFFORD | 621 ROSLYN RD | WINSTON SALEM | 27104 |
| BN573034 | Forsyth | WILLIAM | STEBBINS | 1835 SUSSEX LN | WINSTON SALEM | 27104 |
| BN573462 | Forsyth | SARAH | STEELE | 0 WFU NORTH CAMPUS APARTMENTS | WINSTON SALEM | 27109 |
| BN576313 | Forsyth | COURIYAH | STEGALL | 0 WFU ANGELOU HALL  #7004 | WINSTON SALEM | 27109 |
| BN606516 | Forsyth | CHAVIVA | STEGEL | 705 GLEN ECHO TRL | WINSTON SALEM | 27106 |
| BN484452 | Forsyth | MICHAEL | STEGER | 4208 THORN RIDGE RD | WINSTON SALEM | 27106 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BN482643 | Forsyth | SHEILA | STEGER | 4208 THORN RIDGE RD | WINSTON SALEM | 27106 |
| EA42873 | Forsyth | GEORGE | STEPHENS | 3730 CRUSADE DR | WINSTON SALEM | 27101 |
| BN526852 | Forsyth | NICOLE | STEPHENS | 3730 CRUSADE DR | WINSTON SALEM | 27101 |
| BN575349 | Forsyth | OLIVIA | STERN | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN190326 | Forsyth | DAVIS | STINSON | 845 MEADOWLARK DR | WINSTON SALEM | 27106 |
| BN225850 | Forsyth | JUDY | STINSON | 845 MEADOWLARK DR | WINSTON SALEM | 27106 |
| BN598973 | Forsyth | ELLY | STROESSENREUTHER | 2648 CLUB PARK RD | WINSTON SALEM | 27104 |
| BN572166 | Forsyth | FRANCES | STROESSENREUTHER | 2648 CLUB PARK RD | WINSTON SALEM | 27104 |
| BN136499 | Forsyth | LAURIN | STROESSENREUTHER | 2648 CLUB PARK RD | WINSTON SALEM | 27104 |
| BN548325 | Forsyth | TAMSIN | STROESSENREUTHER | 2648 CLUB PARK RD | WINSTON SALEM | 27104 |
| BN603468 | Forsyth | TRISTAN | STUMP | 0 WFU POTEAT HALL | WINSTON SALEM | 27109 |
| DE300475 | Forsyth | MATTHEW | SUDERMAN | 1133 FENIMORE ST | WINSTON SALEM | 27103 |
| BN558244 | Forsyth | CAMDEN | SUGGS | 1079 SEQUOIA DR | LEWISVILLE | 27023 |
| BN569205 | Forsyth | ELBERT | SULLIVAN | 51 E FOURTH ST #150 | WINSTON SALEM | 27101 |
| BN516781 | Forsyth | SARAH | SUMMER | 2100 ROYALL DR | WINSTON SALEM | 27106 |
| BN592226 | Forsyth | NAGA SURESH | SURAPANENI | 129 STADIUM OAKS DR | CLEMMONS | 27012 |
| BN576391 | Forsyth | SIERRA | SURIN-BULLARD | 1157 POLO RD | WINSTON SALEM | 27106 |
| BY627682 | Forsyth | VICTORIA | SUTTON | 408 CHANCERY PARK CT | KERNERSVILLE | 27284 |
| BN567479 | Forsyth | LILLIE | SWINDLE | 1809 KILRUSH RD | CLEMMONS | 27012 |
| EH662060 | Forsyth | KYLE | TAPEREK | 4340 CHADWYCK DR | WINSTON SALEM | 27106 |
| BN440967 | Forsyth | STEPHANIE | TAPEREK | 4340 CHADWYCK DR | WINSTON SALEM | 27106 |
| BN230498 | Forsyth | KENDALL | TARTE | 1810 ELIZABETH AVE | WINSTON SALEM | 27103 |
| BN304164 | Forsyth | HOLLY | TATE | 181 E SIXTH ST #301 | WINSTON SALEM | 27101 |
| BN371364 | Forsyth | JOHN | TATE | 181 E SIXTH ST #301 | WINSTON SALEM | 27101 |
| DL256446 | Forsyth | BRIANA | TAYLOR | 4129 DUCK POND CT | WINSTON SALEM | 27107 |
| BN571625 | Forsyth | LAUREN | TEMPLETON | 8010 LASATER RD | CLEMMONS | 27012 |
| BN170448 | Forsyth | SALLY | TERRENI | 227 NORDWIN DR | WINSTON SALEM | 27104 |
| BN371386 | Forsyth | UMBERTO | TERRENI | 227 NORDWIN DR | WINSTON SALEM | 27104 |
| BN595990 | Forsyth | CHRISTINA | THEOPHANIDES | 4937 RYANDALE RD | WINSTON SALEM | 27104 |
| BH132857 | Forsyth | ANNE | THIESSEN | 2013 W ACADEMY ST | WINSTON SALEM | 27103 |
| BN519285 | Forsyth | CHANNING | THOMAS | 0 WFU NORTH CAMPUS APARTMENTS | WINSTON SALEM | 27109 |
| DG72004 | Forsyth | ELIZABETH | THOMAS | 798 AFTON PARK DR | KERNERSVILLE | 27284 |
| BN495106 | Forsyth | JOSHUA | THOMAS | 798 AFTON PARK DR | KERNERSVILLE | 27284 |
| BN389923 | Forsyth | LAUREN | THOMAS | 2808 LOCH DR | WINSTON SALEM | 27106 |
| BN596172 | Forsyth | JEREMY | THOMPSON | 1427 MARNE ST | WINSTON SALEM | 27107 |
| BN195898 | Forsyth | KATHLEEN | THOMPSON | 916 BROOKMEADE DR | WINSTON SALEM | 27106 |
| BN603300 | Forsyth | HAROLD | THOMSON | 5040 YADKINVILLE RD | PFAFFTOWN | 27040 |
| BN173223 | Forsyth | ALISON | THREATT | 305 COVENTRY PARK LN | WINSTON SALEM | 27104 |
| BN272673 | Forsyth | KENYA | TILLERSON | 709 HUDSON ST | WINSTON SALEM | 27105 |
| BN488228 | Forsyth | SUZANNE | TISE ISORE | 2407 GREENWICH RD | WINSTON SALEM | 27104 |
| BN280774 | Forsyth | ANDREW | TOMPKINS | 1388 SPRING HILL CIR | KERNERSVILLE | 27284 |
| BN573397 | Forsyth | EDWARD | TOROSIAN | 0 WFU NORTH CAMPUS APARTMENTS | WINSTON SALEM | 27109 |
| BY243647 | Forsyth | KAREN | TRAUTMAN-ACKVA | 605 DOE RUN DR | KERNERSVILLE | 27284 |
| BN454459 | Forsyth | EMILY | TROXELL | 106 MALLARD GLEN CIR | WINSTON SALEM | 27106 |
| BN503906 | Forsyth | RUTH | TURNAU | 1055 MILLER ST | WINSTON SALEM | 27103 |
| CM64214 | Forsyth | DAVID | TURNER | 106 LAMPLIGHTER CIR | WINSTON SALEM | 27104 |
| BN458789 | Forsyth | MADISON | TURNER | 106 LAMPLIGHTER CIR | WINSTON SALEM | 27104 |
| BN558323 | Forsyth | FELICIA | TURNER-AMADOR | 539 POWER PLANT CIR #210 | WINSTON SALEM | 27101 |
| BN595377 | Forsyth | SOFIA | UGALDE | 2080 DUCKWORTH CT | WINSTON SALEM | 27106 |
| BN574400 | Forsyth | TRACEY | UGALDE | 2080 DUCKWORTH CT | WINSTON SALEM | 27106 |
| EH691604 | Forsyth | KELLY | ULOKO | 181 E SIXTH ST #505 | WINSTON SALEM | 27101 |
| BN425989 | Forsyth | EDGAR | URDAS | 1930 WATERFORD VILLAGE DR | CLEMMONS | 27012 |
| BN373970 | Forsyth | BRENT | VADEN | 5011 THORNBURY RIDGE RD | WINSTON SALEM | 27106 |
| BN383885 | Forsyth | FERNANDO | VALENCIA | 4015 OVERCREEK LN | WINSTON SALEM | 27127 |
| BN594892 | Forsyth | KAYDEN | VALENTINO | 894 SHADY HILL DR | LEWISVILLE | 27023 |
| BN401081 | Forsyth | KATHARYN | VALIER | 411 S MAIN ST | WINSTON SALEM | 27101 |
| BN517318 | Forsyth | CALEB | VAN DEUSEN | 8941 HARTHILL DR | KERNERSVILLE | 27284 |
| BN544561 | Forsyth | LIVIA | VAN HUMBEECK | 473 SHADY GROVE CT | WINSTON SALEM | 27103 |
| BN279276 | Forsyth | MELANIE | VAN OORT HALL | 1066 FOXFIRE RD | KERNERSVILLE | 27284 |
| BN544946 | Forsyth | MIRIAM | VAN STEEN HUIJBREGTS | 2326 CLOVERDALE AVE | WINSTON SALEM | 27103 |
| BN367573 | Forsyth | VALENTINA | VANDELLI | 245 LANCASTER ST | WINSTON SALEM | 27106 |
| BN605036 | Forsyth | SHEA | VANDERMEID | 0 WFU MAGNOLIA HALL | WINSTON SALEM | 27109 |
| BN373652 | Forsyth | PAMELA | VASSER | 200 FOREST VIEW CT | WINSTON SALEM | 27104 |
| BN541661 | Forsyth | ANDREW | VERNON | 490 HARVEST PINE RD | LEWISVILLE | 27023 |
| BN253202 | Forsyth | JOHN | VICKERS | 916 SHOBER ST | WINSTON SALEM | 27101 |
| BN230671 | Forsyth | MELISSA | VICKERS | 916 SHOBER ST | WINSTON SALEM | 27101 |
| BN552973 | Forsyth | ROBERTO | VIVANCO | 3441 KIRKLEES RD | WINSTON SALEM | 27104 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BN288383 | Forsyth | JAMES | WADDELL | 937 AQUAVIEW DR | KERNERSVILLE | 27284 |
| BN67997 | Forsyth | JOHNNY | WADDELL | 665 PEDDYCORD RD | KERNERSVILLE | 27284 |
| BN365100 | Forsyth | BRANDON | WADE | 1222 MARDELE LN | WINSTON SALEM | 27105 |
| BH46678 | Forsyth | ANGELA | WAITERS | 3100 ABBOTTS CREEK CT #3113 | KERNERSVILLE | 27284 |
| BN395851 | Forsyth | BRIAN | WALDREP | 7240 PELLINORE DR | PFAFFTOWN | 27040 |
| BJ52200 | Forsyth | BENJAMIN | WALKER | 5055 CAMP BETTY HASTINGS RD | WALKERTOWN | 27051 |
| BN518867 | Forsyth | SAMUEL | WALKER | 1805 RAMSEY RD | KERNERSVILLE | 27284 |
| BN426363 | Forsyth | DREW | WALL | 10 GOMAR LN | WINSTON SALEM | 27106 |
| BN281372 | Forsyth | TANGELA | WALLACE | 2612 WINDY XING | WINSTON SALEM | 27127 |
| BN578782 | Forsyth | KATE | WALLS | 3441 ROYALTON ST | WINSTON SALEM | 27104 |
| BN429253 | Forsyth | ELAINE | WALTON | 2725 KIRKSTONE DR | WINSTON SALEM | 27107 |
| BN528938 | Forsyth | EVANS | WALTON | 2725 KIRKSTONE DR | WINSTON SALEM | 27107 |
| BN550385 | Forsyth | AVERY | WARFIELD | 2133 GATEHOUSE KNOLL DR | WINSTON SALEM | 27127 |
| BN524661 | Forsyth | CONNER | WARLOW | 1696 LEWISVILLE VIENNA RD | PFAFFTOWN | 27040 |
| BN322187 | Forsyth | AMANDA | WARREN | 2130 OLD HOLLOW RD | WALKERTOWN | 27051 |
| BN437773 | Forsyth | CAMILLA | WARREN | 100 MUIRFIELD DR | WINSTON SALEM | 27104 |
| BN551048 | Forsyth | JERRY | WARREN | 100 MUIRFIELD DR | WINSTON SALEM | 27104 |
| BN567210 | Forsyth | GRAYSON | WEAVIL | 2552 W MOUNTAIN ST | KERNERSVILLE | 27284 |
| BN381125 | Forsyth | KYLE | WEBSTER | 2016 FACULTY DR | WINSTON SALEM | 27106 |
| BN351368 | Forsyth | SONJA | WEBSTER | 2016 FACULTY DR | WINSTON SALEM | 27106 |
| BN568575 | Forsyth | WENDY | WEI | 0 WFU LUTER HALL #A308 | WINSTON SALEM | 27109 |
| BN302164 | Forsyth | LINDSEY | WEICHT | 1000 LISSA ANNE LN | WINSTON SALEM | 27104 |
| BN500621 | Forsyth | THATCHER | WELDEN | 920 WILD DOGWOOD LN | WINSTON SALEM | 27106 |
| BN395771 | Forsyth | ROBERT | WESLEY | 2920 COUNTRY CLUB RD | WINSTON SALEM | 27104 |
| BJ33894 | Forsyth | VIRGINA | WESTMORELAND | 2129 LEEDS LN | WINSTON SALEM | 27103 |
| BN377613 | Forsyth | REBECCA | WHAPLES | 1784 POLO RD | WINSTON SALEM | 27106 |
| BN407872 | Forsyth | HILARY | WHEELESS | 401 GAITHER RD | WINSTON SALEM | 27101 |
| BN393220 | Forsyth | JARROD | WHITAKER | 125 HARMON AVE | WINSTON SALEM | 27106 |
| BN544969 | Forsyth | BETH | WHITE | 5911 LORADALE DR | KERNERSVILLE | 27284 |
| BN384333 | Forsyth | KEVIN | WHITE | 5911 LORADALE DR | KERNERSVILLE | 27284 |
| BN344316 | Forsyth | JON | WHITMAN | 2200 ALLEN EASLEY ST #5C | WINSTON SALEM | 27106 |
| BN605477 | Forsyth | SASKIA | WHITMOYER | 0 WFU DAVIS HALL #301B | WINSTON SALEM | 27109 |
| BN561643 | Forsyth | NATHAN | WHITWORTH | 145 AFTONSHIRE CT | WINSTON SALEM | 27104 |
| BN576706 | Forsyth | JEREMIAH | WILDER | 0 WFU COLLINS HALL | WINSTON SALEM | 27109 |
| BN598704 | Forsyth | ALEX | WILEN | 0 WFU DAVIS HALL | WINSTON SALEM | 27109 |
| BN533535 | Forsyth | REBECCA | WILHELMI | 4403 LOCHURST DR | PFAFFTOWN | 27040 |
| BN600875 | Forsyth | KIRA | WILKERSON | 9030 FOXLAIR DR | KERNERSVILLE | 27284 |
| BN433322 | Forsyth | JASMINE | WILKES | 1917 PARAGON DR | WINSTON SALEM | 27127 |
| BN391637 | Forsyth | GEORGE | WILKINS | 2976 ORMOND DR | WINSTON SALEM | 27106 |
| BN513387 | Forsyth | JAMES | WILLARD | 50 W FOURTH ST #14 | WINSTON SALEM | 27101 |
| BN484853 | Forsyth | ANGEL | WILLIAMS | 3615 WILLOW RIDGE LN | WINSTON SALEM | 27105 |
| BN161062 | Forsyth | CALYA | WILLIAMS | 5408 FAIRWAY FOREST DR | WINSTON SALEM | 27105 |
| BN468986 | Forsyth | DANIEL | WILLIAMS | 1590 GREENFIELD ESTATES DR | LEWISVILLE | 27023 |
| BN503539 | Forsyth | ERICKA | WILLIAMS | 4717 PEBBLE LAKE DR | PFAFFTOWN | 27040 |
| BN544675 | Forsyth | ERIN | WILLIAMS | 4464 BENT TREE FARM RD | WINSTON SALEM | 27106 |
| BN523550 | Forsyth | NEIL | WILLIAMSON | 4714 ABBEY PARK RD | KERNERSVILLE | 27284 |
| BN542614 | Forsyth | AARON | WILSON | 3990 WALNUT HILLS DR | WINSTON SALEM | 27106 |
| BN391288 | Forsyth | MICHAEL | WILSON | 9400 CONCORD CHURCH RD | LEWISVILLE | 27023 |
| EH967935 | Forsyth | ROBERT | WIMBISH | 3420 TANGLEBROOK TRL | CLEMMONS | 27012 |
| BN467725 | Forsyth | LAWSON | WIMMER | 1077 E KENT RD | WINSTON SALEM | 27104 |
| BN392381 | Forsyth | WILLIAM | WINDER | 2750 REYNOLDS DR | WINSTON SALEM | 27104 |
| BN518582 | Forsyth | COLIN | WITT | 3930 WOODHAVEN CT | CLEMMONS | 27012 |
| BN575429 | Forsyth | MIRIAM | WOLK | 0 WFU BOSTWICK HALL | WINSTON SALEM | 27109 |
| BN553950 | Forsyth | MEAGAN | WONG | 0 WFU EFIRD HALL #B125 | WINSTON SALEM | 27109 |
| BL298318 | Forsyth | WILLIAM | WOOD | 4625 HANLEY PARK DR | WALKERTOWN | 27051 |
| BN469918 | Forsyth | LESLIE | WOODLEY | 1010 GRANDE LN | KERNERSVILLE | 27284 |
| BN508312 | Forsyth | JOHN | WOOTEN | 940 RANSOM RD | WINSTON SALEM | 27106 |
| BN362568 | Forsyth | RAFE | WOOTEN | 6731 GREENBROOK DR | CLEMMONS | 27012 |
| BN362896 | Forsyth | BENJAMIN | WRIGHT | 2404 LIMNER LN | WINSTON SALEM | 27106 |
| BN443199 | Forsyth | GARY | WRIGHT | 4221 WEDGE DR | PFAFFTOWN | 27040 |
| BN550855 | Forsyth | JULIA | XIE | 530 N PATTERSON AVE #339 | WINSTON SALEM | 27101 |
| BN600663 | Forsyth | GREGORY | YANDLE | 2370 LYNDHURST AVE | WINSTON SALEM | 27103 |
| BN516122 | Forsyth | MARK | YANDLE | 2370 LYNDHURST AVE | WINSTON SALEM | 27103 |
| DE249628 | Forsyth | JINGYI | YANG | 115 VALLEYOAK CT | CLEMMONS | 27012 |
| BN605950 | Forsyth | CHARLES | YATES | 5244 ESHER DR | WALKERTOWN | 27051 |
| BN608163 | Forsyth | JAY | YEAMAN | 1105 FENIMORE ST | WINSTON SALEM | 27103 |
| BN179164 | Forsyth | GLENN | YODER | 2620 BITTING RD | WINSTON SALEM | 27104 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|---------|
| BN596463 | Forsyth | JENNIFER | YUWAPUN | 4825 WALLBURG LANDING ST | WINSTON SALEM | 27107 |
| BN248738 | Forsyth | MICHAEL | ZAJONC | 2610 WOODBERRY DR | WINSTON SALEM | 27106 |
| BN488288 | Forsyth | OLIVER | ZAJONC | 2610 WOODBERRY DR | WINSTON SALEM | 27106 |
| BN519240 | Forsyth | ZOE | ZAJONC | 2610 WOODBERRY DR | WINSTON SALEM | 27106 |
| EL87186 | Forsyth | BRET | ZAWILSKI | 6122 CHAMBERLAIN PL  #202 | WINSTON SALEM | 27103 |
| BN298626 | Forsyth | SARAH | ZERNER | 2750 REYNOLDS DR | WINSTON SALEM | 27104 |
| BN150254 | Forsyth | PHOEBE | ZERWICK | 1305 CLOVER ST | WINSTON SALEM | 27101 |
| BN302389 | Forsyth | WALTER | ZIELKE | 3688 TURRET CT | WINSTON SALEM | 27101 |
| BN323648 | Forsyth | DANIEL | ZIMMER | 4000 PATSY DR | WINSTON SALEM | 27107 |
| BN588302 | Forsyth | RYAN | ZINK | 4077 GLENN KNOLL LN | WINSTON SALEM | 27107 |
| BN503538 | Forsyth | JASON | ZUBOY | 4717 PEBBLE LAKE DR | PFAFFTOWN | 27040 |
| BN418058 | Forsyth | MARC | ZUCKERMAN | 832 BRENT ST | WINSTON SALEM | 27103 |
| BN564281 | Forsyth | ELENA | ZUIDEMA | 923 RIDGE GATE DR | LEWISVILLE | 27023 |
| BY507722 | Guilford | CYNTHIA | ABADMANCHENO | 3403 SHAKER DR | GREENSBORO | 27410 |
| BY827671 | Guilford | MUSTAPHA | ABDU | 1710 KILDARE WOODS DR | GREENSBORO | 27407 |
| EH1121529 | Guilford | SAMAR | ABID | 5317 ROSHNI TER | MCLEANSVILLE | 27301 |
| BY694857 | Guilford | PATRICK | ABRAMS | 6095 MOORES CREEK DR | SUMMERFIELD | 27358 |
| BY702264 | Guilford | LAWRENCE | ABRAMSON | 133 E BELLEVUE DR | HIGH POINT | 27265 |
| BY823753 | Guilford | NIDAL | ABU-SABA | 2936 GLEN ECHO CT | HIGH POINT | 27265 |
| BY622110 | Guilford | ALAN | ACKERLY | 417 SCOTT AVE | GREENSBORO | 27403 |
| BY836340 | Guilford | GUADALUPE | ACOSTA TALLY | 908 WALKER AVE | GREENSBORO | 27403 |
| BY829313 | Guilford | JAMIE | ADAMS | 511 ONEILL DR | JAMESTOWN | 27282 |
| BY692349 | Guilford | NATALIE | ADAMS | 5200 BARNFIELD RD | GREENSBORO | 27455 |
| BY823754 | Guilford | PATRICK | ADAMS | 1112 PERKINS ST | GREENSBORO | 27401 |
| BY745894 | Guilford | ADESOLA | ADELOWO | 1504 SOUTHTREE LN | HIGH POINT | 27263 |
| BY794511 | Guilford | SHOBHAKHAR | ADHIKARI | 2053 MELODY CREEK CT | COLFAX | 27235 |
| BY564793 | Guilford | MOHAMED | AHMEDNA | 3914 BRASS CANNON CT | GREENSBORO | 27410 |
| DB132028 | Guilford | RACHAEL | AINSLEY | 8134 RIESLING DR | KERNERSVILLE | 27284 |
| BY370331 | Guilford | ERIN | AJYGIN | 5624 W MARKET ST  #G | GREENSBORO | 27409 |
| BY644367 | Guilford | JENNA | ALBERT | 8852 BELEWS RIDGE RD | STOKESDALE | 27357 |
| BY805851 | Guilford | SOPHIA | ALICEA | 6116 BEDSTONE DR | GREENSBORO | 27455 |
| BY503563 | Guilford | BRITTNY | ALLEN | 400 FISHER PARK CIR  #A | GREENSBORO | 27401 |
| BY824662 | Guilford | JERUSHIA | ALLIN | 8306 TERALDA PL | BROWNS SUMMIT | 27214 |
| BY583342 | Guilford | STEPHANIE | ALLIN | 8306 TERALDA PL | BROWNS SUMMIT | 27214 |
| BY4447 | Guilford | SUSAN | ALLMAN | 919 GRAYLAND ST | GREENSBORO | 27408 |
| BY663619 | Guilford | JENNIE | ALLRED | 4481 BAYLOR ST | GREENSBORO | 27455 |
| BY320079 | Guilford | BRUCE | ALSTON | 934 BEAUMONT AVE | HIGH POINT | 27260 |
| BY780373 | Guilford | VINCENT | ALTMANSHOFER | 1811 DANTZLER DR | HIGH POINT | 27265 |
| BY623900 | Guilford | ELISE | AMMONDSON | 209 SHADOWLAWN DR | JAMESTOWN | 27282 |
| BY239501 | Guilford | KWASI | AMOAKO-GYAMPAH | 10 OWLS ROOST CT | GREENSBORO | 27410 |
| BY711662 | Guilford | KIRSTEN | ANAST | 303 CLOVERBROOK DR | JAMESTOWN | 27282 |
| BY828812 | Guilford | ERNST EGIL | ANDERSEN | 103 COTTONWOOD DR | JAMESTOWN | 27282 |
| BY590949 | Guilford | SARAH | ANDERSEN | 103 COTTONWOOD DR | JAMESTOWN | 27282 |
| BY748247 | Guilford | THOMAS | ANDERSEN | 225 S TREMONT DR | GREENSBORO | 27403 |
| BY308610 | Guilford | GLENN | ANDERSON | 915 BELLEVUE ST | GREENSBORO | 27406 |
| DE207007 | Guilford | KELLY | ANDERSON | 16 PARK VILLAGE LN  #A | GREENSBORO | 27455 |
| BY279908 | Guilford | TAMALA | ANDERSON | 915 BELLEVUE ST | GREENSBORO | 27406 |
| EH843303 | Guilford | ROBERT | ANDREWS | 1013 GRAYLAND ST | GREENSBORO | 27408 |
| BY770951 | Guilford | JACOB | ANDRICHUK | 602 WIGEON DR | GREENSBORO | 27455 |
| BY239747 | Guilford | GLORIA | ANKOMAH | 3968 COBBLESTONE BEND DR | HIGH POINT | 27265 |
| BY330841 | Guilford | PAUL | ANKOMAH | 3968 COBBLESTONE BEND DR | HIGH POINT | 27265 |
| BY621801 | Guilford | TIWALOPE | ANYANSI | 16 HOLLY CREST CT | GREENSBORO | 27410 |
| BY472512 | Guilford | CHRISTINA | APLINGTON | 105 MANCHESTER PL | GREENSBORO | 27410 |
| BY399817 | Guilford | CRAIG | APPANEAL | 5003 BODIE LN | GREENSBORO | 27455 |
| BY413339 | Guilford | RENEE | APPANEAL | 5003 BODIE LN | GREENSBORO | 27455 |
| BY741201 | Guilford | ANNE LAURE | ARBEY VOLATIER | 7796 PANDA CT | OAK RIDGE | 27310 |
| BY565586 | Guilford | RICARDO | ARELLANO | 2308 CASTLELOCH CT | HIGH POINT | 27265 |
| BY821594 | Guilford | BARBARA | ASH-SINGH | 3832 WINDSTREAM WAY | JAMESTOWN | 27282 |
| BY503598 | Guilford | EROL | ATAKKAAN | 1102 MONTICELLO ST | GREENSBORO | 27410 |
| BY619508 | Guilford | ALLEN | ATCHLEY | 904 NORTHERN SHORES LN | GREENSBORO | 27455 |
| BY803818 | Guilford | SHIHO | ATCHLEY | 904 NORTHERN SHORES LN | GREENSBORO | 27455 |
| BY642714 | Guilford | ALLISON | ATHEY | 2824 PARK PL | GREENSBORO | 27410 |
| BY737212 | Guilford | ERIN | ATKINSON | 5508 DEER FOREST DR | GREENSBORO | 27406 |
| BY677294 | Guilford | BRANDON | ATWELL | 6809 BUCKLEY DR | SUMMERFIELD | 27358 |
| DE278336 | Guilford | BALARAMA | AUMAN | 3781 WAYFARER DR | GREENSBORO | 27410 |
| BY670846 | Guilford | CHINAZOR | AZUBIKE | 1500 BROOK WATER PL  #1G | GREENSBORO | 27409 |
| BY764574 | Guilford | NATALIE | BADGETT | 4309 OLD LIBERTY PL  #52 | GREENSBORO | 27406 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|---------------|----------|
| BY734561 | Guilford | BARBARA | BAECHTLE | 706 WARREN ST  #B | GREENSBORO | 27403 |
| BY622680 | Guilford | FORY | BAH | 10 MIDDLEFIELD CT | GREENSBORO | 27455 |
| BY695325 | Guilford | COLE | BAILEY | 803 OXFORD ST | GREENSBORO | 27406 |
| BY719352 | Guilford | DEJANET | BAILEY | 3411 DARDEN RD | GREENSBORO | 27407 |
| BY695030 | Guilford | LEIA | BAILEY | 4105 CASCADE DR | GREENSBORO | 27410 |
| BY391192 | Guilford | SARAH | BAILEY | 2103 ROLLING RD | GREENSBORO | 27403 |
| BY670206 | Guilford | GEORGE | BAIN | 2101 SHARPE RD  #RD | GREENSBORO | 27406 |
| BY803655 | Guilford | ASHLEY | BAKLARZ | 4010 STONE BLUFF CT | GREENSBORO | 27410 |
| BY768770 | Guilford | JEREMIAH | BALLARD | 5328 W MARKET ST  #9H | GREENSBORO | 27409 |
| BY818493 | Guilford | LUCY | BANDOH | 3600 SAGAMORE DR | GREENSBORO | 27410 |
| BY10320 | Guilford | CHRISTIE | BARAKAT | 3202 ROLDAN LN | GREENSBORO | 27408 |
| BY467545 | Guilford | ELISE | BARDSLEY | 2504 SYLVAN RD | GREENSBORO | 27403 |
| BY763414 | Guilford | LAUREL | BARKER | 2006 LA VISTA CT | HIGH POINT | 27265 |
| BY687193 | Guilford | CALLIE | BARNARD | 7207 NORTHMOOR TRCE | GREENSBORO | 27455 |
| AA208346 | Guilford | KYRA | BARNES | 1326 ADAMS FARM PKWY  #H | GREENSBORO | 27407 |
| CW1021359 | Guilford | TAYLOR | BARRETT | 107 SUMMERLAND DR | GREENSBORO | 27405 |
| DE339771 | Guilford | ELLA | BARTHOLOMEW | 78 STUDENT APTS S #1-C | GREENSBORO | 27410 |
| EH1131310 | Guilford | TYIESHA | BATTLE | 804 SAGEMOUNT ST | JAMESTOWN | 27282 |
| BY835947 | Guilford | PATRICIA | BAUERSACHS | 3400 BROOKFIELD DR | GREENSBORO | 27410 |
| BY579060 | Guilford | MADELINE | BAUSERMAN | 1815 ROLLING RD | GREENSBORO | 27403 |
| DB156350 | Guilford | ANN | BEATTIE | 1515 WICKLIFF AVE  #5 | HIGH POINT | 27262 |
| BY663865 | Guilford | AMY | BECKHAM | 6 WENCHELSA CT | GREENSBORO | 27410 |
| BY545067 | Guilford | LATASHA | BECTON | 2827 WILD POPLAR WAY | GREENSBORO | 27405 |
| BY770053 | Guilford | JONATHAN | BELMAKER | 3301 HORSE PEN CREEK RD  #2G | GREENSBORO | 27410 |
| BY815460 | Guilford | TZEELA | BELMAKER | 3301 HORSE PEN CREEK RD  #2G | GREENSBORO | 27410 |
| BY693888 | Guilford | JAMES | BELTON | 8300 RICHARDSONWOOD RD | BROWNS SUMMIT | 27214 |
| BY323538 | Guilford | WILLIAM | BENCINI | 1412 TRAFALGAR DR | HIGH POINT | 27262 |
| BY748806 | Guilford | STEPHEN | BENFEY | 801 WOODBROOK DR | GREENSBORO | 27410 |
| BY728626 | Guilford | RICHARD | BERGERON | 3 FRIENDLY ACRES CT | GREENSBORO | 27410 |
| BY832912 | Guilford | KAZUE | BERGERTON | 3 FRIENDLY ACRES CT | GREENSBORO | 27410 |
| BY645282 | Guilford | HEATHER | BERGSMA | 211 ELMHURST AVE | HIGH POINT | 27262 |
| BY432751 | Guilford | IAN | BESS | 1146 BRIDFORD LAKE CIR | GREENSBORO | 27407 |
| BY501655 | Guilford | KASANDRA | BIENHOFF | 5706 WOLF RIDGE CT | OAK RIDGE | 27310 |
| BY331517 | Guilford | SOLOMON | BILILIGN | 511 SHELBY DR | GREENSBORO | 27409 |
| BY786082 | Guilford | JONATHAN | BISHOP | 6605 KIMESVILLE RD | LIBERTY | 27298 |
| EH1156093 | Guilford | LINDSAY | BISHOP | 6605 KIMESVILLE RD | LIBERTY | 27298 |
| DD120883 | Guilford | ERIC | BLACK | 3903 MARCHESTER WAY  #1B | GREENSBORO | 27407 |
| BY520636 | Guilford | KERA | BLACK | 7209 ST CRISPINS WAY | SUMMERFIELD | 27358 |
| BY725273 | Guilford | MAHALO | BLACKBURN | 5814 SAGEBRUSH TRL | GREENSBORO | 27409 |
| BY17001 | Guilford | JOHN | BLAIR | 6100 W FRIENDLY AVE  #1104 | GREENSBORO | 27410 |
| BY735473 | Guilford | ELLA | BODE | 303 WENTWORTH DR | GREENSBORO | 27408 |
| BY398969 | Guilford | MYLES | BOHON | 2003 CANDELAR DR | HIGH POINT | 27265 |
| BY668516 | Guilford | CYNTHIA | BOLLINGER | 1109 BROOKWOOD DR | HIGH POINT | 27262 |
| BY18230 | Guilford | DEBORAH | BOLLINGER | 3811 COTSWOLD AVE | GREENSBORO | 27410 |
| BY666479 | Guilford | JAVONTA | BOLTON | 2702 CHADBURY DR | GREENSBORO | 27407 |
| DL259565 | Guilford | MARJORIE | BONHAM | 2517 LAKES EDGE PT | HIGH POINT | 27265 |
| BY633337 | Guilford | ISABELLA | BONTORIN | 107 GREEN VALLEY RD | GREENSBORO | 27403 |
| EH1056142 | Guilford | SUZANNE | BORCHMANN | 5503 GREENLEE RD | GREENSBORO | 27410 |
| BY753348 | Guilford | AMANDA | BORG | 4308 TEALWOOD VISTA CT | HIGH POINT | 27265 |
| BY622878 | Guilford | PETER | BORG | 4308 TEALWOOD VISTA CT | HIGH POINT | 27265 |
| BY754791 | Guilford | SARA | BORG | 4308 TEALWOOD VISTA CT | HIGH POINT | 27265 |
| BY429956 | Guilford | SANDRA | BOUL | 302 WOODROW AVE | HIGH POINT | 27262 |
| BY433855 | Guilford | STEVEN | BOUL | 302 WOODROW AVE | HIGH POINT | 27262 |
| BY770209 | Guilford | JOSHUA | BOURQUE | 3887 FILTON DR | GREENSBORO | 27406 |
| BY654921 | Guilford | RICARDO | BOWEN | 1020 S JOSEPHINE BOYD ST | GREENSBORO | 27403 |
| BY567383 | Guilford | SUMMER | BOWERS | 8665 BULL RD | COLFAX | 27235 |
| BY769526 | Guilford | SHERI | BOWMAN | 4704 PINE HOLLOW LN | GREENSBORO | 27410 |
| BY19922 | Guilford | THOMAS | BOX | 1521 FOX HOLLOW RD | GREENSBORO | 27410 |
| BY164939 | Guilford | WENDY | BOX | 1521 FOX HOLLOW RD | GREENSBORO | 27410 |
| DN149278 | Guilford | KEEGAN | BOYER | 1110 WESTRIDGE RD | GREENSBORO | 27410 |
| BY398377 | Guilford | VIOLA | BRANCH | 5518 TOMAHAWK DR  #C | GREENSBORO | 27410 |
| BY749456 | Guilford | MATIAS | BRANDHOFER | 121 BEVERLY PL | GREENSBORO | 27403 |
| BY826375 | Guilford | ROSA | BRANDHOFER | 121 BEVERLY PL | GREENSBORO | 27403 |
| BY571757 | Guilford | ROBERT | BRANDWOOD | 4426 JOHNSON ST | HIGH POINT | 27265 |
| BY520990 | Guilford | HILLARY | BRANTLEY | 3392 TRAVERS CT | SUMMERFIELD | 27358 |
| BY572683 | Guilford | JOHN | BRANTLEY | 5856 OLD OAK RIDGE RD  #807 | GREENSBORO | 27410 |
| BY826827 | Guilford | MARC | BREGMAN | 5404 GARDEN LAKE DR  #2G | GREENSBORO | 27410 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BY401228 | Guilford | DEBRA | BRENDLEY | 3 SAWMILL CT | GREENSBORO | 27407 |
| BY652376 | Guilford | DARA | BRIDGES | 9 LEITZEL CT | GREENSBORO | 27406 |
| BY706890 | Guilford | COLEMAN | BRIGGS | 504 WESTCHESTER DR | GREENSBORO | 27408 |
| BY413101 | Guilford | WILLIE | BRIGMAN | 105 ERWIN ST | GREENSBORO | 27406 |
| BY397934 | Guilford | CALEB | BRINKLEY | 3747 FIELDVIEW RD | PLEASANT GARDEN | 27313 |
| BY22677 | Guilford | JAMES | BROCK | 4200 BECKFORD DR | GREENSBORO | 27407 |
| BY454871 | Guilford | AISHA | BROOKS | 2953 GLEN ECHO CT | HIGH POINT | 27265 |
| BY733708 | Guilford | CEDRICK | BROOKS | 5007 BOBS CT | LIBERTY | 27298 |
| BY724874 | Guilford | LAUREN | BROOKS | 505 PLEASANT DR | GREENSBORO | 27410 |
| BY670021 | Guilford | BENJAMIN | BROWN | 1503 WILTON DR | GREENSBORO | 27408 |
| BY726862 | Guilford | BRAYLIN | BROWN | 1620 SEVEN OAKS PL | HIGH POINT | 27265 |
| BY753742 | Guilford | DIAMOND | BROWN | 104 TALL OAKS DR  #1H | GREENSBORO | 27455 |
| BY767967 | Guilford | KATHERINE | BROWN | 7005 MORGANSHIRE CT | SUMMERFIELD | 27358 |
| BY24849 | Guilford | ROGER | BROWN | 208 SEWARD AVE | HIGH POINT | 27265 |
| BY279838 | Guilford | AARON | BROWNE | 6303 ANDERLAND RD | GIBSONVILLE | 27249 |
| BY638198 | Guilford | LORRIE | BRUBACHER | 1816 TENNYSON CT | GREENSBORO | 27410 |
| BY732570 | Guilford | ABIGAYLE | BUCHHOLZ | 802 JAMES DOAK PKWY | GREENSBORO | 27455 |
| BY794603 | Guilford | SUZANNE | BUCHTA | 144 WYNDHAM CT | HIGH POINT | 27265 |
| BY739100 | Guilford | MATTHEW | BUGAS | 2509 BAYTREE DR | GREENSBORO | 27455 |
| BY719897 | Guilford | NICHOLAS | BUJA | 3000 RETAMA LN  #102 | GREENSBORO | 27410 |
| BY703825 | Guilford | REBECCA | BUJA | 209 SANDBAR CIR  #3-F | GREENSBORO | 27406 |
| BY622088 | Guilford | YAR | BUL | 3861 WINDSTREAM WAY | JAMESTOWN | 27282 |
| BY737764 | Guilford | ROXANA | BULIE | 1502 BRIDGETOWN CT | GREENSBORO | 27407 |
| BY659349 | Guilford | JOSHUA | BULLOCK | 4305 FRESIA WAY | SUMMERFIELD | 27358 |
| BY824660 | Guilford | LOUISE | BULLOCK | 802 BASS LANDING PL | GREENSBORO | 27455 |
| BY230666 | Guilford | KOREN | BURGESS | 1002 JAPONICA LN | GREENSBORO | 27410 |
| BY707133 | Guilford | VINCENT | BURKHOLDER | 614 WARREN ST | GREENSBORO | 27403 |
| BY495474 | Guilford | ALEXANDRA | BURNS | 4507 EDDINGTON DR | GREENSBORO | 27410 |
| BY695040 | Guilford | CONNOR | BURNS | 1416 GARLAND DR | GREENSBORO | 27408 |
| BY585976 | Guilford | JOSEPH | BURNS | 5 LAKE FOREST CT | GREENSBORO | 27408 |
| EH624881 | Guilford | SHAWN | BURNSIDE | 4010 TESA CT | HIGH POINT | 27265 |
| BY611527 | Guilford | JORDAN | BURRELL | 5108 MYERS FORK RD | SUMMERFIELD | 27358 |
| BY838126 | Guilford | LARESA | BURRELL | 125 DAVELER DR | HIGH POINT | 27265 |
| BY188462 | Guilford | DEJUANNA | BURROWS | 2512 DUNNHILL DR | GREENSBORO | 27405 |
| BY571485 | Guilford | BRITTANY | BUTCHER | 2716 GLASSHOUSE RD | JAMESTOWN | 27282 |
| AN199901 | Guilford | CINDY | BYWATERS | 1307 WESTHAMPTON DR | GREENSBORO | 27405 |
| BY832857 | Guilford | ELLA | CADBY | 8209 DALTONSHIRE DR | OAK RIDGE | 27310 |
| BY698094 | Guilford | ALEXANDER | CADMUS | 1901 PEBBLE DR | GREENSBORO | 27410 |
| BY744199 | Guilford | SEAN | CAIN | 817 N ELM ST  #F | GREENSBORO | 27401 |
| BY665079 | Guilford | PAMELA | CAIRD | 4105 PALLADIUM DR | GREENSBORO | 27410 |
| BY405321 | Guilford | CHRISTOPHER | CALLAGHAN | 5522 E ROCKINGHAM RD | GREENSBORO | 27407 |
| BY826550 | Guilford | MAJELLA | CALUD | 3703 TIMBEROAK DR | GREENSBORO | 27410 |
| BY826549 | Guilford | ROMEO | CALUD | 3703 TIMBEROAK DR | GREENSBORO | 27410 |
| BY337754 | Guilford | ARCHIE | CAMERON | 1002 JULIAN ST | GREENSBORO | 27406 |
| EL85196 | Guilford | PATRICK | CAMPBELL | 2702 ASBURY TER | GREENSBORO | 27408 |
| BY815451 | Guilford | KIMBERLY | CANNON | 4600 BIG TREE WAY  #2U | GREENSBORO | 27409 |
| BY703513 | Guilford | CONDIE | CANTRELL | 2307 BRANDT TRACE FARM RD | GREENSBORO | 27455 |
| BY539083 | Guilford | BRIAN | CARDEN | 7019 EAGLESFIELD RD | GIBSONVILLE | 27249 |
| BY837036 | Guilford | CAITLYN | CARLOCK | 4401 S LANDSBERG CT | GREENSBORO | 27407 |
| BY621301 | Guilford | MONTANA | CARLOCK | 4401 S LANDSBERG CT | GREENSBORO | 27407 |
| BY834630 | Guilford | NICOLE | CARRILLO CORUJO | 912 SPRING GARDEN ST | GREENSBORO | 27403 |
| BY761028 | Guilford | MICHELLE | CARRILLO-CORUJO | 912 SPRING GARDEN ST | GREENSBORO | 27403 |
| AA146763 | Guilford | ALEX | CARROLL | 800 COURTLAND ST | GREENSBORO | 27401 |
| BY32005 | Guilford | MARGARET | CARTER | 1320 BOUNDARY AVE | HIGH POINT | 27260 |
| BY20873 | Guilford | WILLA | CARTER | 687 PERCY ST | GREENSBORO | 27405 |
| DB208302 | Guilford | MARK | CARVAJAL | 14 PRAIRIE TRL  #B | GREENSBORO | 27410 |
| BY702965 | Guilford | DOUGLAS | CATES | 1500 BRIGHTON AVE | HIGH POINT | 27262 |
| BY593048 | Guilford | ANNA | CAUDLE | 3408 WILSHIRE DR | GREENSBORO | 27408 |
| BY837730 | Guilford | ERIKA | CERQUAGLIA | 5706 SOUTHLAKE DR | GREENSBORO | 27410 |
| BY533886 | Guilford | DAVID | CHAMPLIN | 2405 LOURANCE BLVD | GREENSBORO | 27407 |
| BY227159 | Guilford | LOUISE | CHAMPLIN | 2405 LOURANCE BLVD | GREENSBORO | 27407 |
| BY666656 | Guilford | LYNNE | CHAMPLIN | 2405 LOURANCE BLVD | GREENSBORO | 27407 |
| BY749644 | Guilford | AMY | CHANDLER | 1510 W MARKET ST | GREENSBORO | 27403 |
| BY776096 | Guilford | EVELYN | CHANG | 4201 OBRIANT PL | GREENSBORO | 27410 |
| BY34520 | Guilford | RHONDA | CHAVIS | 5613 FOUNTAINHEAD DR | GREENSBORO | 27455 |
| BL182846 | Guilford | EIRENE | CHEN | 8 CRANBOURN CT | GREENSBORO | 27455 |
| BY494581 | Guilford | CHINEZI | CHIJIOKE | 810 DOLLEY MADISON RD | GREENSBORO | 27410 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BY711110 | Guilford | ERIC | CHIJIOKE | 801 DOLLEY MADISON RD | GREENSBORO | 27410 |
| BY333390 | Guilford | MARY | CHIJIOKE | 810 DOLLEY MADISON RD | GREENSBORO | 27410 |
| BY639949 | Guilford | AUDREY | CHILDERS | 3308 HIGH RIDGE CT | GREENSBORO | 27410 |
| BY669310 | Guilford | EVAN | CHILDERS | 3308 HIGH RIDGE CT | GREENSBORO | 27410 |
| BY667096 | Guilford | CORNELIU | CHIRIAC | 3902 OAK HOLLOW DR | HIGH POINT | 27265 |
| BY584995 | Guilford | ALEXUS | CHISLEY | 3810 WAYNOKA DR | GREENSBORO | 27410 |
| BY836289 | Guilford | SAMUEL | CHRISTIE-SHERRILL | 5611 CARDINAL WAY | GREENSBORO | 27410 |
| BY832854 | Guilford | MATTHEW | CINAO | 5940 TARLETON DR | OAK RIDGE | 27310 |
| BY65007 | Guilford | MARCIA | CINATO | 1114 PENDER LN | GREENSBORO | 27408 |
| BY826825 | Guilford | JOSEPH | CLAMPETT | 4711 JEFFERSON WOOD CT | GREENSBORO | 27410 |
| BY835172 | Guilford | BREANA | CLARK | 1477 BETHAN DR | SUMMERFIELD | 27358 |
| EH813826 | Guilford | DEBRA | CLARK | 1230 SATINWOOD DR | GREENSBORO | 27410 |
| CG164884 | Guilford | PAYTON | CLARK | 1408 W FRIENDLY AVE | GREENSBORO | 27403 |
| BY381362 | Guilford | RIANNON | CLARKE | 426 N CEDAR ST | GREENSBORO | 27401 |
| BY487368 | Guilford | SARA | CLAWSON | 4880 WOODY MILL RD | GREENSBORO | 27406 |
| BY377961 | Guilford | CHARLES | CLEGG | 3746 SAGAMORE DR | GREENSBORO | 27410 |
| BY457217 | Guilford | JOHN | CLEGG | 716 WARREN ST | GREENSBORO | 27403 |
| BY460928 | Guilford | MARKISHA | COBB | 1104 ALAMANCE CHURCH RD | GREENSBORO | 27406 |
| BY780631 | Guilford | GIULIA | COHEN | 3406 FARM LAKE ST | JAMESTOWN | 27282 |
| AL269684 | Guilford | TALIA | COHEN | 1923 FLEMING RD #A | GREENSBORO | 27410 |
| BY221643 | Guilford | JEANNA | COLE | 8249 IPSWICH CT | SUMMERFIELD | 27358 |
| BY649293 | Guilford | JOSE | COLLADO | 3855 EAGLESTON CT | HIGH POINT | 27265 |
| CW989640 | Guilford | TREVOR | COLLETON | 1547 NEW GARDEN RD #11 | GREENSBORO | 27410 |
| BY503586 | Guilford | BRIANA | COLLETT | 1100 GARRISON ST | HIGH POINT | 27260 |
| BY39402 | Guilford | CLARENCIA | COLLINS | 729 PLOTT ST | GREENSBORO | 27406 |
| BY39618 | Guilford | OTHA | COLLINS | 729 PLOTT ST | GREENSBORO | 27406 |
| BY680569 | Guilford | JOANNA | COLODIN | 2104 CHARMONT DR | GREENSBORO | 27408 |
| BY794099 | Guilford | SVETLANA | COLON | 8187 SANFORDS CREEK DR | COLFAX | 27235 |
| BY671488 | Guilford | SUSAN | COMAY | 314 N ELAM AVE | GREENSBORO | 27403 |
| BY641269 | Guilford | AUSTIN | COMEFORD | 4565 PEEPLES RD | OAK RIDGE | 27310 |
| BY775429 | Guilford | ELIZABETH | COMER | 15 FOUNTAIN MANOR DR #F | GREENSBORO | 27405 |
| BY735383 | Guilford | CHARLES | COMPTON | 2208 MARSTON RD | GREENSBORO | 27408 |
| BY360953 | Guilford | CARRIE | CONLEY | 4927 TOWER RD #D | GREENSBORO | 27410 |
| BY688915 | Guilford | AUSTIN | CONNORS | 1213 HAMMEL RD | GREENSBORO | 27408 |
| BY647250 | Guilford | JOCELYN | CONTE | 6118 N CHURCH ST | GREENSBORO | 27455 |
| BY40597 | Guilford | AMANDA | COOK | 5211 ALLIANCE CHURCH RD | PLEASANT GARDEN | 27313 |
| BY830240 | Guilford | CLARA | COOK | 214 PINEBURR RD | GREENSBORO | 27455 |
| BY515386 | Guilford | KEVIN | COOK | 4508 SOUTHPORT RD | GREENSBORO | 27410 |
| BY701894 | Guilford | WYATT | COON | 5822 ELKTON DR | OAK RIDGE | 27310 |
| DB207147 | Guilford | MAURICE | CORBETT | 90 INGLEVIEW CT | BURLINGTON | 27215 |
| BY694512 | Guilford | MARIELLA | COREY | 208 LEFTWICH ST #B | GREENSBORO | 27401 |
| BN502290 | Guilford | ZACHARY | COREY | 208 LEFTWICH ST #B | GREENSBORO | 27401 |
| BY533997 | Guilford | DANIEL | COSTELLO | 4800 PINE GLEN CT | GREENSBORO | 27410 |
| BY593285 | Guilford | SARA | COUCH | 3204 PLEASANT RIDGE RD | SUMMERFIELD | 27358 |
| BY823622 | Guilford | KLAUS | COUNCILL | 1029 WELLINGTON ST | HIGH POINT | 27262 |
| BY753630 | Guilford | MARSTON | COUNCILL | 1029 WELLINGTON ST | HIGH POINT | 27262 |
| BL558598 | Guilford | ANNA | COVINGTON | 709 CROSWELL CT | WHITSETT | 27377 |
| BY813515 | Guilford | DOUGLAS | COXON | 5423 GUIDA DR | GREENSBORO | 27410 |
| BY245561 | Guilford | SUSAN | COX-SMITH | 120 SNICKERS GAP LN | JAMESTOWN | 27282 |
| BY43186 | Guilford | MICHAEL | CRADDOCK | 407 WARREN ST | GREENSBORO | 27403 |
| BY512764 | Guilford | OLGA | CRANDALL | 3302 SUMTER DR | HIGH POINT | 27265 |
| BY403146 | Guilford | CARY | CRAWFORD | 1214 WOODLAND PL | HIGH POINT | 27262 |
| BY814965 | Guilford | CIARA | CRAWFORD | 4472 ALDERNY CIR | HIGH POINT | 27265 |
| BY397164 | Guilford | JESSICA | CRAWLEY | 3685 ANDREWS DAIRY RD | GREENSBORO | 27406 |
| BY747758 | Guilford | KAYLEIGH | CREWS | 871 CREEK CROSSING TRL | WHITSETT | 27377 |
| EH1244517 | Guilford | MCKENZIE | CRISWELL | 3004 SYCAMORE POINT TRL | HIGH POINT | 27265 |
| BY705165 | Guilford | CHARLES | CROSS | 1805 DANTE LN | GREENSBORO | 27410 |
| BY44548 | Guilford | SCOTT | CROSS | 1805 DANTE LN | GREENSBORO | 27410 |
| BY447857 | Guilford | CAROLYN | CUMMINGS | 5401 EASTERN SHORE DR | GREENSBORO | 27455 |
| BY743704 | Guilford | ELISSA | CUNANE | 8106 LARIAT DR | SUMMERFIELD | 27358 |
| BY823373 | Guilford | EMMA | CUTBILL | 3612 WILDFLOWER DR #B | GREENSBORO | 27410 |
| BY709172 | Guilford | DAVID | CUTCHER | 2416 DELLWOOD DR | GREENSBORO | 27408 |
| BY748250 | Guilford | GREGORY | CUTCHER | 2416 DELLWOOD DR | GREENSBORO | 27408 |
| BY714894 | Guilford | NOL | DAKRLA | 1415 VINE ST | GREENSBORO | 27405 |
| DB268298 | Guilford | KELSEY | DALTON | 307 E BESSEMER AVE | GREENSBORO | 27401 |
| BY748029 | Guilford | CAITLIN | DALZELL | 673 PERCY ST | GREENSBORO | 27405 |
| BN370041 | Guilford | BRENDAN | DANIEL | 316 S JOSEPHINE BOYD ST #B | GREENSBORO | 27403 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|----------|
| BY259944 | Guilford | MICHAEL | DANIEL | 4607 EDINBOROUGH RD | GREENSBORO | 27406 |
| BY579995 | Guilford | LANCELOT | DANIELS | 5939 W FRIENDLY AVE  #30K | GREENSBORO | 27410 |
| BY722247 | Guilford | SANDRA | DAU DAVID | 4005 PARK SPRINGS RD | HIGH POINT | 27265 |
| BY580138 | Guilford | SPENCER | DAVENPORT | 8402 WITTY RD | SUMMERFIELD | 27358 |
| BY794869 | Guilford | ALANNAH | DAVID | 6325 DOUBLE EAGLE DR | WHITSETT | 27377 |
| BY753350 | Guilford | ERIN | DAVIS | 3907 DOGWOOD DR | GREENSBORO | 27410 |
| BY727466 | Guilford | JULIA | DAVIS | 2007 LAFAYETTE AVE | GREENSBORO | 27408 |
| BY506613 | Guilford | MATTHEW | DAVIS | 3907 DOGWOOD DR | GREENSBORO | 27410 |
| BY734480 | Guilford | NEHEMIAH | DAVIS | 1236 SCALESVILLE RD | SUMMERFIELD | 27358 |
| BY778036 | Guilford | RACHAEL | DAVIS | 5812 WILLOW WAY CT | OAK RIDGE | 27310 |
| BY396407 | Guilford | SCOTT | DAVIS | 3503 WALDRON DR | GREENSBORO | 27408 |
| BY834638 | Guilford | ADAM | DAVIT | 3604 LAKEFIELD DR  #D | GREENSBORO | 27406 |
| BY593529 | Guilford | BENJAMIN | DAWKINS | 7515 STRADER RD | SUMMERFIELD | 27358 |
| BY753833 | Guilford | MICHAEL | DAWSON | 3822 MIZELL RD | GREENSBORO | 27405 |
| BY530746 | Guilford | JUDITH | DAYLEN | 1805 WALKER AVE | GREENSBORO | 27403 |
| BY835732 | Guilford | KASSIA | DE MORAIS | 5403 DEER TRAIL RD | SUMMERFIELD | 27358 |
| BY571254 | Guilford | CAROLINE | DEAKIN | 2708 HOLLY DR | GREENSBORO | 27408 |
| BY428115 | Guilford | HESTER | DECASPER | 4410 WESTBOURNE RD | GREENSBORO | 27410 |
| BY469218 | Guilford | GWENDOLYN | DECOMAS | 3016 DESMOND WOODS DR | GREENSBORO | 27405 |
| BY553296 | Guilford | ANNA | DEFRANCESCO | 1 ELM GROVE CT | GREENSBORO | 27405 |
| BY786741 | Guilford | DAVID | DENHARDT | 111 CHECKERBERRY LN | GREENSBORO | 27455 |
| BY826940 | Guilford | MICHAEL | DENNIS | 3513 SAINSBURY LN | GREENSBORO | 27409 |
| BY810448 | Guilford | JON | DERRICK | 1810 BRASSFIELD RD | GREENSBORO | 27410 |
| BY642553 | Guilford | DARIA | DERUSHIA | 5511 HORNADAY RD  #C | GREENSBORO | 27409 |
| BY829073 | Guilford | TEJ | DESHPANDE | 3202 SUMMERLYN CT | GREENSBORO | 27409 |
| BY647461 | Guilford | YANINA | DIAZ DIAZ | 3941 LEWISTON RD | SUMMERFIELD | 27358 |
| BY669921 | Guilford | ANNALIE | DIEHL | 3605 PRIMROSE AVE | GREENSBORO | 27408 |
| BY683805 | Guilford | ZAREYA | DILL | 5708 WATERPOINT DR | BROWNS SUMMIT | 27214 |
| BE55910 | Guilford | MICHAEL | DIMUZIO | 417 WESTDALE PL | GREENSBORO | 27403 |
| BY654917 | Guilford | KATHERINE | DINOTO | 6106 N CHURCH ST | GREENSBORO | 27455 |
| BY266703 | Guilford | CHRIS | DISSINGER | 5908 CEDARHURST CT | JAMESTOWN | 27282 |
| BY793232 | Guilford | JAVONE | DIXON | 3488 VICKREY MEADOW DR | HIGH POINT | 27260 |
| BY390108 | Guilford | STEPHANIE | DLONIAK | 315 PISGAH CHURCH RD  #3L | GREENSBORO | 27455 |
| BY830211 | Guilford | ARAM | DOMMERHOLT | 200 KEMP RD E | GREENSBORO | 27410 |
| BY721354 | Guilford | JAMES | DONALDSON | 6128 PHILLIPPI RD | JULIAN | 27283 |
| BY655550 | Guilford | JADE | DONNELL | 5002 BROMPTON DR  #A | GREENSBORO | 27407 |
| BY631922 | Guilford | NICOLE | DONOGHUE | 8401 PHEASANT RIDGE DR | COLFAX | 27235 |
| BY695908 | Guilford | CHARLOTTE | DORN | 209 W PARKWAY AVE | HIGH POINT | 27262 |
| EH795872 | Guilford | ASHLEY | DORRELL | 4501 CAMDEN RIDGE DR | GREENSBORO | 27410 |
| BY781051 | Guilford | JAIDEN | DOUGLAS | 1005 W MCGEE ST | GREENSBORO | 27403 |
| BY557060 | Guilford | LUCIANA | DOUTHIT | 6113 TROTTER RIDGE RD | SUMMERFIELD | 27358 |
| BY496310 | Guilford | AMANDA | DOWNS | 5230 HICONE RD | MCLEANSVILLE | 27301 |
| BY327824 | Guilford | JEROME | DOWNS | 5230 HICONE RD | MCLEANSVILLE | 27301 |
| BY690172 | Guilford | RYAN | DOZIER | 3912 BRIARWOOD AVE | HIGH POINT | 27265 |
| BY764195 | Guilford | CALEB | DRAIME | 7701 WONDER DR | GREENSBORO | 27409 |
| BY826028 | Guilford | KATHERINE | DRAKE | 3513 SAINSBURY LN | GREENSBORO | 27409 |
| BY696859 | Guilford | NICHOLAS | DRANE | 3211 GREENHOLLOW DR | GREENSBORO | 27410 |
| BY665129 | Guilford | GENEVIEVE | DUBROOF | 1700 N ELM ST  #I-7 | GREENSBORO | 27408 |
| BY675843 | Guilford | MARILYN | DUBROVAC | 1501 SPRING GARDEN ST | GREENSBORO | 27403 |
| BY388389 | Guilford | EMILY | DUCKER | 7811 NC HIGHWAY 68  N | STOKESDALE | 27357 |
| DE322211 | Guilford | EMILY | DUCKETT | 4300 FRESIA WAY | SUMMERFIELD | 27358 |
| BY557528 | Guilford | ALBINA | DUGGINS | 5806 MABE DR | OAK RIDGE | 27310 |
| BY711477 | Guilford | ALEXANDER | DUKALSKIS | 305 KING ST | GREENSBORO | 27406 |
| BY736559 | Guilford | MADISON | DUNCAN | 1100 N ELAM AVE | GREENSBORO | 27408 |
| BY810360 | Guilford | ZARA | DUNCAN | 4507 TOWER RD | GREENSBORO | 27410 |
| BY638987 | Guilford | NATHALIE | DUPUIS | 8005 IVES DR | OAK RIDGE | 27310 |
| BY809938 | Guilford | ELLIS | DURBIN | 4 JUDKINS CT | GREENSBORO | 27407 |
| BY545253 | Guilford | TREVOR | EDWARDS | 426 W RADIANCE DR | GREENSBORO | 27403 |
| BY832855 | Guilford | WILLIAM | EDWARDS | 901 NORTHERN SHORES LN | GREENSBORO | 27455 |
| BY729636 | Guilford | HELEN | EDWARDS | 711 LEAWOOD DR | GREENSBORO | 27410 |
| BY749463 | Guilford | NAKEYSHA | EL HAG | 908 CALDWELL ST | GREENSBORO | 27406 |
| BY837816 | Guilford | NUTAILA | EL MOGHRABY | 3606 CHANCE RD | GREENSBORO | 27410 |
| BY749643 | Guilford | NAJMA | ELHAG | 908 CALDWELL ST | GREENSBORO | 27406 |
| BY601619 | Guilford | WILLIAM | ELLINGTON | 1015 CREEKSIDE DR | HIGH POINT | 27262 |
| BY648730 | Guilford | STEVEN | ELLIOTT | 1908 WHISPER LAKE DR  #A | WHITSETT | 27377 |
| BY760170 | Guilford | DANIEL | ELLIS | 1658 SQUIRE DAVIS RD | KERNERSVILLE | 27284 |
| BY753033 | Guilford | ZACHARY | ELLIS | 1658 SQUIRE DAVIS RD | KERNERSVILLE | 27284 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BY649066 | Guilford | CHRISTOPHER | ERB | 203 S LINDELL RD | GREENSBORO | 27403 |
| BY57809 | Guilford | CHRISTINA | ESCOBEDO | 2021 WARWICKSHIRE DR | GREENSBORO | 27455 |
| BN557152 | Guilford | BRITTANY | ESCOURSE | 106 CHEYENNE DR  #R | GREENSBORO | 27410 |
| BY732505 | Guilford | WILLIAM | ESHLEMAN | 407 DOLLEY MADISON RD  #A | GREENSBORO | 27410 |
| BY549910 | Guilford | BENJAMIN | ESPINOLA | 4204 LAWNDALE DR | GREENSBORO | 27455 |
| CW803083 | Guilford | JEANELLE | ESPINOSA | 6 WOODSTREAM LN  #H | GREENSBORO | 27410 |
| BY553293 | Guilford | OSWALD | ESSEL | 5856 OLD OAK RIDGE RD  #1502 | GREENSBORO | 27410 |
| BY590274 | Guilford | DARDEN | EURE | 8214 WILLIAM WALLACE DR | SUMMERFIELD | 27358 |
| BY812747 | Guilford | ADDISON | EVANS | 3809 CROSSTIMBERS DR | GREENSBORO | 27410 |
| BY393300 | Guilford | EMERSON | EVANS | 3310 WOODLEA DR | GREENSBORO | 27406 |
| BY652836 | Guilford | JAYLAN | EVANS | 3301 TIMBERVIEW CIR | GREENSBORO | 27410 |
| BY498557 | Guilford | MITCHELL | EVANS | 5314 COVEVIEW CT | GREENSBORO | 27407 |
| BY657252 | Guilford | DANIEL | FABER | 101 HOMEWOOD AVE | GREENSBORO | 27403 |
| BY501999 | Guilford | DANIEL | FABIANO | 1824 NEW BEDFORD DR | GREENSBORO | 27410 |
| BY328922 | Guilford | PHILIP | FAHEY | 2603 CASTLE CROFT RD | GREENSBORO | 27410 |
| BY662784 | Guilford | WILLIAM | FAIRLEY | 16 ST CROIX PL  #B | GREENSBORO | 27410 |
| BY791361 | Guilford | ALEXANDRA | FALVEY | 2400 TWEEDMORE CT | HIGH POINT | 27265 |
| BY669922 | Guilford | CHRISTIAN | FALVEY | 2400 TWEEDMORE CT | HIGH POINT | 27265 |
| BY832841 | Guilford | CYRIL | FALVEY | 2400 TWEEDMORE CT | HIGH POINT | 27265 |
| BY682295 | Guilford | HELEN | FANG | 8229 WILLIAM WALLACE DR | SUMMERFIELD | 27358 |
| BY385550 | Guilford | STEPHEN | FARSHING | 1402 LYNDHURST DR | HIGH POINT | 27262 |
| BY601358 | Guilford | ALLISON | FASSETT | 3921 PONDFIELD CT | GREENSBORO | 27410 |
| BY635034 | Guilford | TYLER | FASSETT | 3921 PONDFIELD CT | GREENSBORO | 27410 |
| BY777654 | Guilford | DENY | FEDORA | 300 E MOORE AVE | HIGH POINT | 27263 |
| BL317388 | Guilford | STEPHEN | FEDORA | 300 E MOORE AVE | HIGH POINT | 27263 |
| BY611197 | Guilford | MICHAEL | FEIDER | 3838 COTSWOLD AVE  #L | GREENSBORO | 27410 |
| BY775203 | Guilford | KYLE | FEINSTEIN | 5791 MEADOW POND CT | SUMMERFIELD | 27358 |
| BY60424 | Guilford | JASON | FERRELL | 108 KINGSDALE CT | JAMESTOWN | 27282 |
| DN161081 | Guilford | SOFIA | FERRER | 3 SUN SHADOW CT | GREENSBORO | 27410 |
| BY730358 | Guilford | ALERE | FIABEMA | 4203 HEWITT ST  #6-D | GREENSBORO | 27407 |
| BY748577 | Guilford | DANA | FIELDS | 1006 BRIDGEWATER DR | GREENSBORO | 27410 |
| BY773151 | Guilford | ANGELICA | FIGUEROA GONZALEZ | 1670 CORYTON WAY | HIGH POINT | 27260 |
| BY369026 | Guilford | ROBERT | FINDYSZ | 4334 HOBBS RD | GREENSBORO | 27410 |
| BY496957 | Guilford | DANIEL | FISHER | 3516 REGENTS PARK LN | GREENSBORO | 27455 |
| BY380505 | Guilford | MARIBETH | FISHER | 3416 WILDWOOD AVE | HIGH POINT | 27265 |
| BY510982 | Guilford | PATRICK | FLANNERY | 3031 LAKE FOREST DR | GREENSBORO | 27408 |
| BY491480 | Guilford | NORA | FLEITAS | 4514 HIGHBERRY RD | GREENSBORO | 27410 |
| BY670292 | Guilford | SARAH | FLEMING | 206 N LINDELL RD  #A | GREENSBORO | 27403 |
| BY751110 | Guilford | ASHELY | FLORES | 233 FRIENDLY AVE | HIGH POINT | 27260 |
| BY346160 | Guilford | CRESCENCIA | FLORES | 5403 PIGEON COVE DR | GREENSBORO | 27410 |
| BY606936 | Guilford | JAKKIA | FLOYD | 4700 MALLARD CREEK DR | GREENSBORO | 27405 |
| BY562094 | Guilford | BRITTANY | FORD | 4503 PURITAN DR | GREENSBORO | 27410 |
| BY745473 | Guilford | ASA | FORSGREN | 608 N ELAM AVE | GREENSBORO | 27408 |
| BY744801 | Guilford | DAISA | FOSTER | 1902 AMBER LN | GREENSBORO | 27407 |
| BY63147 | Guilford | LAURA | FOSTER | 4826 TOWER RD  #B | GREENSBORO | 27410 |
| BY585178 | Guilford | MARCUS | FOSTER | 1902 AMBER LN | GREENSBORO | 27407 |
| BY753626 | Guilford | SHEILA | FOSTER FABIANO | 1824 NEW BEDFORD DR | GREENSBORO | 27410 |
| BY537771 | Guilford | ZACHARY | FOUTCH | 5723 BRAMBLEGATE RD  #M | GREENSBORO | 27409 |
| BY697838 | Guilford | JEROME | FOX | 4212 LORD JEFF DR | GREENSBORO | 27405 |
| BY533727 | Guilford | DAVID | FRANK | 81 HILLCREST DR | HIGH POINT | 27262 |
| BY565647 | Guilford | DEBORAH | FRANK | 81 HILLCREST DR | HIGH POINT | 27262 |
| BY749462 | Guilford | MAURICE | FRATER | 2612 QUAKER LANDING RD | GREENSBORO | 27455 |
| BY574750 | Guilford | JORDAN | FRAZIER | 7717 CHESTERBROOKE DR | GREENSBORO | 27455 |
| BY639640 | Guilford | REAGAN | FRAZIER | 7717 CHESTERBROOKE DR | GREENSBORO | 27455 |
| EH803258 | Guilford | JANE | FRENCH | 2328 FORTUNE LN | GREENSBORO | 27408 |
| BY585593 | Guilford | CAROLINE | FRIED | 5500 RETRIEVER CT | GREENSBORO | 27410 |
| BY669090 | Guilford | SARAH | FRIEDMAN | 5404 GARDEN LAKE DR  #2C | GREENSBORO | 27410 |
| BY322196 | Guilford | MARSHA | FRIESEN | 4001 NEUSE CT | GREENSBORO | 27407 |
| BY322183 | Guilford | ROGER | FRIESEN | 4001 NEUSE CT | GREENSBORO | 27407 |
| BY627513 | Guilford | EMILY | FROEHLICHER | 591 JOCKEY PL | WHITSETT | 27377 |
| BY781195 | Guilford | CLARA | FUEHLER | 2405 OAK RIDGE RD | OAK RIDGE | 27310 |
| BY702833 | Guilford | ASIA | FULMORE | 3606 CLIFTON RD  #1-E | GREENSBORO | 27407 |
| BL342664 | Guilford | KIMBERLY | FUQUA | 2206 DUNNING CT | HIGH POINT | 27265 |
| BY731948 | Guilford | EMMA | FUQUAY | 4601 HIGHBERRY RD | GREENSBORO | 27410 |
| BY748249 | Guilford | SHANI | GANIEL | 303 COLLEGE RD | GREENSBORO | 27410 |
| BY299790 | Guilford | ANDREW | GANN | 2562 HUFFINE MILL RD | MCLEANSVILLE | 27301 |
| AP104919 | Guilford | KAYLA | GANSROW | 4565 PEEPLES RD | OAK RIDGE | 27310 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BY754933 | Guilford | SHERILYN | GANT | 3401 WOODLEA DR | GREENSBORO | 27406 |
| BY795073 | Guilford | SARAH | GANTT | 1108 FERNDALE BLVD | HIGH POINT | 27262 |
| BY727236 | Guilford | RYAN | GARBER | 2620 WHITE FENCE WAY | HIGH POINT | 27265 |
| BY657239 | Guilford | ASHLEY | GARCIA | 1 WILDROSE CT | GREENSBORO | 27410 |
| BY659978 | Guilford | RONALD | GARCIA | 1 WILDROSE CT | GREENSBORO | 27410 |
| BY412463 | Guilford | CHARLES | GARDNER | 5306 WHITES RD | JAMESTOWN | 27282 |
| BY754654 | Guilford | OLIVIA | GARDNER | 1 UNIVERSITY CENTER 2 | HIGH POINT | 27262 |
| BY487558 | Guilford | VIDYARANYA | GARGEYA | 18 MIDDLEFIELD CT | GREENSBORO | 27455 |
| BY67579 | Guilford | KAY | GARRETT | 3428 WILDROSE AVE | HIGH POINT | 27265 |
| BY832847 | Guilford | MATHILDE | GARRETT | 4806 BROMPTON DR | GREENSBORO | 27407 |
| BY722646 | Guilford | EMILY | GARY | 1810 GROVE ST | GREENSBORO | 27403 |
| BY794520 | Guilford | WILFRED | GBORMITTAH | 5527 OAKGATE DR | GREENSBORO | 27405 |
| BY373803 | Guilford | BENJAMIN | GERBER | 227 S LINDELL RD | GREENSBORO | 27403 |
| BY499718 | Guilford | GRAHAM | GERSDORFF | 707 COLERIDGE DR | GREENSBORO | 27410 |
| EH629670 | Guilford | YAMATO | GILBERT | 6400 DEER STAND CT | BROWNS SUMMIT | 27214 |
| BY610018 | Guilford | JASMINE | GILL | 4145 TARRANT TRACE CIR | HIGH POINT | 27265 |
| BY642124 | Guilford | PAMELA | GILLETTE | 12 CHARLESTON SQ | GREENSBORO | 27408 |
| BY709169 | Guilford | VIRGINIA | GILLILAND | 1406 HOLGATE DR | GREENSBORO | 27410 |
| BY651064 | Guilford | ERNEST | GILMORE | 323 NATHAN HUNT DR | HIGH POINT | 27260 |
| BY828228 | Guilford | DANIELE | GIOMINI | 4826 TOWER RD  #B | GREENSBORO | 27410 |
| BY534060 | Guilford | REBECCA | GIOVANNINI | 2310 BRANDT VILLAGE | GREENSBORO | 27455 |
| BY781291 | Guilford | DANIELLE | GIRALDO | 8526 ROSEDALE DR | OAK RIDGE | 27310 |
| BY590598 | Guilford | ENNA | GIRON | 1830 N ELM ST  #F | GREENSBORO | 27408 |
| CY24201 | Guilford | JENNIFER | GLITTENBERG | 5321 CALVIN CT | COLFAX | 27235 |
| BY751395 | Guilford | ECKEHART | GOERITZ | 3104 UTAH PL  #C | GREENSBORO | 27405 |
| DB195635 | Guilford | JOSHUA | GOINS | 6787 IRONWOOD CIR | GREENSBORO | 27410 |
| BY781303 | Guilford | JASMIN | GOLDEN | 2500 WATER RUN CT | HIGH POINT | 27265 |
| DE343613 | Guilford | OLIVIA-MICHELLE | GOLDSMITH | 2205 NEW GARDEN RD  #3101 | GREENSBORO | 27410 |
| BY795873 | Guilford | CALEB | GOOD | 5815 ELKTON DR | OAK RIDGE | 27310 |
| BY498075 | Guilford | ANNE | GORDON-SAKER | 1007 WACCAMAW WAY | GREENSBORO | 27410 |
| BY341656 | Guilford | DANIEL | GORE | 1124 PARSONS PL | GREENSBORO | 27410 |
| BY399774 | Guilford | RAYMOND | GOUDREAULT | 5204 NANTUCKET RD | GREENSBORO | 27455 |
| BY296317 | Guilford | ADRIANNE | GRAHAM | 2002 CANDELAR DR | HIGH POINT | 27265 |
| BY754588 | Guilford | ARZANDER | GRAHAM | 2016 PENLEY TRL | GREENSBORO | 27406 |
| BY496848 | Guilford | LISA | GRATHWOHL | 2109 ROLLING RD | GREENSBORO | 27403 |
| BY744331 | Guilford | TILL | GRATHWOHL | 2109 ROLLING RD | GREENSBORO | 27403 |
| EL56323 | Guilford | JOHN | GRATZEK | 3308 STARMOUNT DR | GREENSBORO | 27403 |
| BY627369 | Guilford | ANDREW | GRAY | 5607 FOXBURY DR | OAK RIDGE | 27310 |
| BY773005 | Guilford | EMILY | GRAY | 5607 FOXBURY DR | OAK RIDGE | 27310 |
| BY743659 | Guilford | MAXAMILLIAN | GRAZIANO | 2511 RIVERS EDGE RD | SUMMERFIELD | 27358 |
| BY795826 | Guilford | TAYLOR | GRENIER | 5502 COBLE CHURCH RD | JULIAN | 27283 |
| BY75032 | Guilford | ELIZABETH | GRIMES | 3915 WALKER AVE | GREENSBORO | 27403 |
| BY75040 | Guilford | HUBERT | GRIMES | 3915 WALKER AVE | GREENSBORO | 27403 |
| BY650729 | Guilford | JASON | GRIMES | 3915 WALKER AVE | GREENSBORO | 27403 |
| BY702647 | Guilford | ADAM | GROFF | 201 MCADOO AVE  #3L | GREENSBORO | 27406 |
| BY804486 | Guilford | TROY | GRYDER | 154 BIRCH CREEK RD | MCLEANSVILLE | 27301 |
| BY248886 | Guilford | DIANE | GUINAN | 5607 ROBINRIDGE RD | GREENSBORO | 27410 |
| BY767030 | Guilford | NAJLA | GUINYARD | 823 BLAZINGWOOD DR | GREENSBORO | 27406 |
| BY754943 | Guilford | MARCIUS | GUTHRIE | 2301 NELSON FARM RD | GREENSBORO | 27406 |
| BY401491 | Guilford | MARK | GUTHRIE | 1201 PEBBLE DR | GREENSBORO | 27410 |
| BY771213 | Guilford | JESUS | GUTIERREZ-BENITEZ | 1218 MONTLIEU AVE | HIGH POINT | 27262 |
| BY443819 | Guilford | JILLIAN | HAESELER | 904 WHARTON ST | GREENSBORO | 27401 |
| BY693898 | Guilford | FREDERICK | HAGAN | 3509 COTSWOLD TER | GREENSBORO | 27455 |
| BY693904 | Guilford | JENNIFER | HAGAN | 3509 COTSWOLD TER | GREENSBORO | 27455 |
| BY632681 | Guilford | DANNY | HAGE | 8500 POINT OAK DR | COLFAX | 27235 |
| BY512281 | Guilford | JACQUELINE | HAGGERTY | 3409 HENDERSON RD | GREENSBORO | 27410 |
| BY791888 | Guilford | CHRISTOPHER | HAINES | 6 PROVENCE CT | GREENSBORO | 27410 |
| BY578340 | Guilford | TEIRRA | HAIR | 3828 BLUESTEM DR | GREENSBORO | 27405 |
| BY745398 | Guilford | SERENA | HALE | 215 RIVINGTON WAY | GREENSBORO | 27455 |
| BY745399 | Guilford | THOMAS | HALE | 215 RIVINGTON WAY | GREENSBORO | 27455 |
| BY730602 | Guilford | DANIEL | HALL | 2720 EDENRIDGE DR | HIGH POINT | 27265 |
| BY552140 | Guilford | JOSEPH | HAMANN | 8314 MALOE CT | OAK RIDGE | 27310 |
| BY698991 | Guilford | ANDREW | HAMILL | 3704 MANOR DR  #D | GREENSBORO | 27403 |
| AL182270 | Guilford | TRACY | HAMILL | 3704 MANOR DR  #D | GREENSBORO | 27403 |
| BY387810 | Guilford | CATHERINE | HAMILTON | 3297 WYNNEWOOD DR | GREENSBORO | 27408 |
| CH49593 | Guilford | MONICA | HANCOCK | 8215 MESSENGER CT | STOKESDALE | 27357 |
| BY594270 | Guilford | ADAM | HARRIS | 1521 ANDOVER AVE | GREENSBORO | 27405 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BY705687 | Guilford | ALAN | HARRIS | 1704 BRISTOL RD | GREENSBORO | 27406 |
| BY670313 | Guilford | AVERY | HARRIS | 3606 CLIFTON RD  #1E | GREENSBORO | 27407 |
| DE205939 | Guilford | ELIZABETH | HARRIS | 611 ROCKFORD RD | GREENSBORO | 27408 |
| BY746584 | Guilford | MARY | HARRIS | 7301 SILVERWOOD CT | GREENSBORO | 27410 |
| DE172917 | Guilford | SARAH | HARRIS | 3319 WINDRIFT DR | GREENSBORO | 27410 |
| BY834641 | Guilford | SARAH | HARRIS | 403 HILLCREST DR | HIGH POINT | 27262 |
| BY313597 | Guilford | VERONICA | HARRIS | 2304 BLAIR-KHAZAN DR | GREENSBORO | 27405 |
| BY749628 | Guilford | VICTORIA | HARRIS | 4105 QUEENS GRANT RD | JAMESTOWN | 27282 |
| BY783148 | Guilford | JONATHA | HARRON | 404 HANNAH MCKENZIE DR | GREENSBORO | 27455 |
| BY748745 | Guilford | CHRIS | HARSHMAN | 320 S MENDENHALL ST  #B | GREENSBORO | 27403 |
| BY670802 | Guilford | JAMIE | HARSHMAN | 320 S MENDENHALL ST | GREENSBORO | 27403 |
| BY826544 | Guilford | TIM | HARSHMAN | 320 S MENDENHALL ST  #B | GREENSBORO | 27403 |
| DB213616 | Guilford | WILLIAM | HART | 1906 SHEPHERDS WAY | GREENSBORO | 27410 |
| BY819970 | Guilford | SUSAN | HASSMAN | 2912 ROUND HILL RD | GREENSBORO | 27408 |
| BY81894 | Guilford | ALEXANDROS | HATZUDIS | 403 TRACEWAY RD | HIGH POINT | 27265 |
| BY529622 | Guilford | GRAMMATIKI | HATZUDIS | 403 TRACEWAY RD | HIGH POINT | 27265 |
| BY512401 | Guilford | MARIA | HATZUDIS | 403 TRACEWAY RD | HIGH POINT | 27265 |
| BY736570 | Guilford | LAUREN | HAWKINS | 701 RILEY LN | GREENSBORO | 27455 |
| BY780820 | Guilford | LOGAN | HAYES | 3 ELM GROVE WAY | GREENSBORO | 27405 |
| BY710820 | Guilford | LUCAS | HAYES | 3 ELM GROVE WAY | GREENSBORO | 27405 |
| BY616244 | Guilford | RICHARD | HAYES | 2215 WISE OWL DR | MCLEANSVILLE | 27301 |
| BY778703 | Guilford | EMMA | HAYNES | 2903 BECKWORTH CT | JAMESTOWN | 27282 |
| BY697594 | Guilford | SOPHIA | HAZLETT | 311 MURRAY ST | GREENSBORO | 27406 |
| BY619905 | Guilford | GABRIELLE | HEARD | 4932 TOWER RD  #C | GREENSBORO | 27410 |
| BY701669 | Guilford | DIONNA | HEARN | 8329 RICHARDSONWOOD RD | BROWNS SUMMIT | 27214 |
| CW464230 | Guilford | ANDREW | HEATH | 4427 HUNTER OAKS CT | HIGH POINT | 27265 |
| BY552937 | Guilford | AARON | HEAVILAND | 4411 DEACON CT | HIGH POINT | 27265 |
| BY749220 | Guilford | JENNIFER | HEAVILAND | 4411 DEACON CT | HIGH POINT | 27265 |
| BY763738 | Guilford | REGAN | HEBERLE | 5315 COVEVIEW CT | GREENSBORO | 27407 |
| BN479816 | Guilford | CHRISTOPHER | HEFFNER | 7802 IRENE LN | OAK RIDGE | 27310 |
| BN479822 | Guilford | MEREDITH | HEFFNER | 7802 IRENE LN | OAK RIDGE | 27310 |
| CA131517 | Guilford | MATTHEW | HEIL | 5307 CROSSWINDS CT | MCLEANSVILLE | 27301 |
| DB249438 | Guilford | ADDISON | HEIST | 304 S CHAPMAN ST | GREENSBORO | 27403 |
| BY651641 | Guilford | MARIA | HELGESON | 5102 ARMSTEAD DR | GREENSBORO | 27407 |
| BY239905 | Guilford | PETER | HELGESON | 5102 ARMSTEAD DR | GREENSBORO | 27407 |
| BY516263 | Guilford | JENNIFER | HEMPHILL | 1005 KEMP RD W | GREENSBORO | 27410 |
| BY286244 | Guilford | DAVID | HENDERSON | 7106 W FRIENDLY AVE  #303 | GREENSBORO | 27410 |
| BY751135 | Guilford | LIGIA | HENDERSON | 7106 W FRIENDLY AVE  #303 | GREENSBORO | 27410 |
| BY630048 | Guilford | SETH | HENDERSON | 6 IRON CARRIAGE CT  #C | GREENSBORO | 27410 |
| BY84713 | Guilford | HERBERT | HENRY | 2839 CAMBORNE ST | GREENSBORO | 27407 |
| BY788090 | Guilford | SHAQUAI | HENRY-MAGEE | 6019 BLUE LANTERN RD | GIBSONVILLE | 27249 |
| BY254263 | Guilford | ALICIA | HERNANDEZ | 402 MEADOWBROOK TER | GREENSBORO | 27408 |
| BY258602 | Guilford | CARLOS | HERNANDEZ | 402 MEADOWBROOK TER | GREENSBORO | 27408 |
| BY692236 | Guilford | HENRY | HERNANDEZ | 1501 CANTON AVE | GREENSBORO | 27405 |
| BY85303 | Guilford | MICHELE | HERRON BRANDHOFER | 121 BEVERLY PL | GREENSBORO | 27403 |
| BY711235 | Guilford | PETER | HERTL | 109 THORA DR | JAMESTOWN | 27282 |
| AS72567 | Guilford | ANTHONY | HESTER | 1916 MUNN CIR | WHITSETT | 27377 |
| BY560147 | Guilford | JACOB | HESTER-HEARD | 333 E FARRISS AVE | HIGH POINT | 27262 |
| BY756013 | Guilford | CHRISTOPHER | HICKMAN | 1506 RANDOLPH AVE | GREENSBORO | 27406 |
| BY754131 | Guilford | DIETER | HICKMAN | 1506 RANDOLPH AVE | GREENSBORO | 27406 |
| BY836080 | Guilford | NORA | HICKMAN | 1506 RANDOLPH AVE  #1 | GREENSBORO | 27406 |
| BY686358 | Guilford | COLEMAN | HICKS | 1704 NEW GARDEN RD | GREENSBORO | 27410 |
| BY644080 | Guilford | IAN | HICKS | 1704 NEW GARDEN RD | GREENSBORO | 27410 |
| BY794960 | Guilford | KENNEDY | HICKS | 3004 WELLINGFORD DR | HIGH POINT | 27265 |
| BY632737 | Guilford | LILLIAN | HIGGINS | 406 S CHAPMAN ST | GREENSBORO | 27403 |
| BY578382 | Guilford | ADRIAN | HILL | 1002 BRIDGEWATER DR | GREENSBORO | 27410 |
| BY326035 | Guilford | BRENN | HILL | 4135 PLEASANT GARDEN RD | GREENSBORO | 27406 |
| DE281124 | Guilford | HUONG | HILL | 5900 SPANISH OAK DR | GREENSBORO | 27409 |
| BY625326 | Guilford | JULIAN | HILL | 1002 BRIDGEWATER DR | GREENSBORO | 27410 |
| BY780882 | Guilford | REBEKAH | HINSON | 3504 ROCK HAVEN DR | GREENSBORO | 27410 |
| BY810947 | Guilford | VISHAL | HIREMATH | 300 WAYCROSS DR | GREENSBORO | 27410 |
| BY564417 | Guilford | CHRISTINA | HLONG | 5210 IAN DR | MCLEANSVILLE | 27301 |
| BY735698 | Guilford | MASON | HOCK | 3810 MADISON AVE | GREENSBORO | 27403 |
| BN509559 | Guilford | GREGORY | HODGIN | 460 DILWORTH RD | KERNERSVILLE | 27284 |
| BN454364 | Guilford | JAMES | HODGIN | 460 DILWORTH RD | KERNERSVILLE | 27284 |
| BY832843 | Guilford | MARGARET | HODGIN | 460 DILWORTH RD | KERNERSVILLE | 27284 |
| BY514320 | Guilford | MARY | HODGKINS | 807 SCOTT AVE | GREENSBORO | 27403 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BY390537 | Guilford | WILLIAM | HOEFLE | 1323 LATHAM RD | GREENSBORO | 27408 |
| BY692446 | Guilford | LARS | HOGLUND | 4354 CLOVELLY DR | GREENSBORO | 27406 |
| CW1266016 | Guilford | JENEA | HOLBERT | 1 NORTH SPENCER HALL | GREENSBORO | 27412 |
| BY771252 | Guilford | LAUREL | HOLLAND | 306 ISABEL ST | GREENSBORO | 27401 |
| BY89128 | Guilford | ARTHUR | HOLLIS | 3609 BRIAR ROSE CT | GREENSBORO | 27410 |
| BY334824 | Guilford | TIFFANY | HOLLOMAN | 4519 LAWNDALE DR  #B | GREENSBORO | 27455 |
| BY748464 | Guilford | RAYVEN | HOLLOWAY | 7562 AUBURNWOOD DR | SUMMERFIELD | 27358 |
| BY664676 | Guilford | THOMAS | HOLLOWAY | 5818 KACEY MEADOWS DR | GREENSBORO | 27410 |
| BY646826 | Guilford | JUDITH | HOLMGREN | 102 KNOLLVIEW CT | JAMESTOWN | 27282 |
| BY720641 | Guilford | NILS | HOLMGREN | 102 KNOLLVIEW CT | JAMESTOWN | 27282 |
| BY673236 | Guilford | REBECCA | HOPKINS | 8076 OLD REIDSVILLE RD | BROWNS SUMMIT | 27214 |
| BY710001 | Guilford | RICHARD | HOPKINS | 8076 OLD REIDSVILLE RD | BROWNS SUMMIT | 27214 |
| BY673375 | Guilford | ROBERT | HOPKINS | 8076 OLD REIDSVILLE RD | BROWNS SUMMIT | 27214 |
| BY673374 | Guilford | TIMOTHY | HOPKINS | 8076 OLD REIDSVILLE RD | BROWNS SUMMIT | 27214 |
| CW808993 | Guilford | RUTH | HOPP | 700 HERMAN GIST RD | GREENSBORO | 27401 |
| AL245434 | Guilford | ANN | HORNOWSKI | 169 OLD MILL RD  #B | HIGH POINT | 27265 |
| DS34973 | Guilford | PAUL | HORTON | 1810 TROSPER RD | GREENSBORO | 27455 |
| DS108606 | Guilford | SARAH-JANE | HORTON | 1810 TROSPER RD | GREENSBORO | 27455 |
| BY710326 | Guilford | AVA | HOUCK | 512 CARLANN VALLEY RD | MCLEANSVILLE | 27301 |
| CW1308343 | Guilford | JOHNIE | HOUSTON | 7 SPRINGDALE CT | GREENSBORO | 27403 |
| CW1210486 | Guilford | BRONTE | HOWARD | 1429 PAULONIA WAY | MCLEANSVILLE | 27301 |
| BY718100 | Guilford | MARY ELIZABETH | HOWARD | 5004 ORCHARD RIDGE LN | GREENSBORO | 27455 |
| BY801850 | Guilford | ZACHARY | HOWARD | 1429 PAULONIA WAY | MCLEANSVILLE | 27301 |
| BY661771 | Guilford | NATHANIEL | HOWELL | 15 HOLLY SPRINGS LN | GREENSBORO | 27455 |
| BY825427 | Guilford | ANNA | HUCKABEE | 1723 HARGROVE DR | MCLEANSVILLE | 27301 |
| BL366034 | Guilford | GARY | HULITT | 6614 BARTON CREEK CT | WHITSETT | 27377 |
| BY775043 | Guilford | MARGARET | HULL | 1227 BUCKINGHAM RD | GREENSBORO | 27408 |
| BY558719 | Guilford | DEBRA | HULSEY | 3405 COTTAGE PL | GREENSBORO | 27455 |
| BY610917 | Guilford | GRACEN | HUMPHREY | 513 AUDUBON DR | GREENSBORO | 27410 |
| BY771035 | Guilford | SARAH | HUNEYCUTT | 4824 LEGACY DR | COLFAX | 27235 |
| BY722819 | Guilford | KELVIN | HUNTLEY | 4206 KILDARE DR | GREENSBORO | 27405 |
| BY726586 | Guilford | AXEL | HWASSER | 4633 CHESTERFIELD PL | JAMESTOWN | 27282 |
| BY556747 | Guilford | ERIK | HWASSER | 4633 CHESTERFIELD PL | JAMESTOWN | 27282 |
| BY657512 | Guilford | RUBEN | HWASSER | 4633 CHESTERFIELD PL | JAMESTOWN | 27282 |
| BY462742 | Guilford | STACEY | HWASSER | 4633 CHESTERFIELD PL | JAMESTOWN | 27282 |
| BY653659 | Guilford | LACY | HYLTON | 8212 CAFFEY DR | COLFAX | 27235 |
| BY652004 | Guilford | JAZLYN | IBARRA | 216 WELCH DR | HIGH POINT | 27265 |
| BY749881 | Guilford | MARIAMA | IBRAHIM | 8142 OLD REIDSVILLE RD | REIDSVILLE | 27320 |
| BY387427 | Guilford | CHEYNE | ICLEF | 808 FERNDALE BLVD | HIGH POINT | 27262 |
| BY387421 | Guilford | KRISTEN | ICLEF | 808 FERNDALE BLVD | HIGH POINT | 27262 |
| BY779808 | Guilford | ANDRE | IGLESIAS TORRES | 1900 MILLSHIRE CT | GREENSBORO | 27455 |
| BY527863 | Guilford | BRENT | IMMURS | 9 ST CROIX PL  #B | GREENSBORO | 27410 |
| BY825798 | Guilford | CHLOE | INFINITO | 300 N MENDENHALL ST | GREENSBORO | 27401 |
| BY750081 | Guilford | MICHAEL | INGBER | 4305 DOGWOOD DR | GREENSBORO | 27410 |
| BY688286 | Guilford | JARED | INGE | 3230 TWIN BROOKS DR | GREENSBORO | 27407 |
| BY94594 | Guilford | DONALD | INGOLD | 806 GUILFORD AVE | GREENSBORO | 27401 |
| DN115414 | Guilford | DANIEL | INMAN | 904 MONTICELLO ST | GREENSBORO | 27410 |
| BY642711 | Guilford | LIV | ISACSON | 117 SHORE LAKE DR  #J | GREENSBORO | 27455 |
| BY831153 | Guilford | MOLLY | ISKORKUTAN | 3503 FRIENDLY ACRES DR | GREENSBORO | 27410 |
| BY355000 | Guilford | CRYSTAL | IVEY | 4102 WALKER AVE | GREENSBORO | 27407 |
| BH66304 | Guilford | JONATHAN | IVEY | 3400 PENINSULA RD | JAMESTOWN | 27282 |
| BY217770 | Guilford | CHERYL | JAMES | 5221 NC HIGHWAY 150  E | BROWNS SUMMIT | 27214 |
| BY824664 | Guilford | KEREN | JAPHETH COMAY | 314 N ELAM AVE | GREENSBORO | 27403 |
| BY752917 | Guilford | IRENE | JARAK | 3799 GREENES CROSSING | GREENSBORO | 27410 |
| BY611912 | Guilford | SCOTT | JARMUSCH | 4006 RIDGELINE DR | KERNERSVILLE | 27284 |
| BY96913 | Guilford | DAVID | JARRELL | 214 BELLEMEADE ST | GREENSBORO | 27401 |
| BY300573 | Guilford | LORI | JARRETT | 1110 14TH ST | GREENSBORO | 27405 |
| BY828377 | Guilford | GEORGE | JENKINS | 2003 W BREKENWOOD CT | PLEASANT GARDEN | 27313 |
| BY285151 | Guilford | KEVIN | JILES | 4703 WAKEWOOD DR | GREENSBORO | 27407 |
| BY813120 | Guilford | AVERY | JOHNSON | 2402 CLOVELLY CT | GREENSBORO | 27406 |
| BY768956 | Guilford | DEIDRE | JOHNSON | 3518 JOHNSON ST | HIGH POINT | 27265 |
| BY755542 | Guilford | ERIK | JOHNSON | 28 BARRETT PL | GREENSBORO | 27455 |
| BY731385 | Guilford | JAMES | JOHNSON | 5414 BRADBURN DR | MCLEANSVILLE | 27301 |
| BY726508 | Guilford | KAYLEE | JOHNSON | 505 HAVERSHIRE DR | JAMESTOWN | 27282 |
| BY250298 | Guilford | RANDY | JOHNSON | 2300 EASTCHESTER DR | HIGH POINT | 27265 |
| BY555784 | Guilford | THADEUS | JOHNSON | 5901 KINGS CT | PLEASANT GARDEN | 27313 |
| BY828989 | Guilford | ALEXANDER | JOHNSSON | 7228 RACINE RD | PLEASANT GARDEN | 27313 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------| ---------|
| BY331410 | Guilford | VICTORIA | JOHNSSON | 7228 RACINE RD | PLEASANT GARDEN | 27313 |
| BY265653 | Guilford | ROBERTA | JOHNSTON | 605 ROCKFORD RD | GREENSBORO | 27408 |
| BY817091 | Guilford | CHELSEA | JONES | 1521 BRIDFORD PKWY #19G | GREENSBORO | 27407 |
| BY101451 | Guilford | JEFFERY | JONES | 3504 MILL SPRING PL | GREENSBORO | 27410 |
| BY778550 | Guilford | JENNIFER | JONES | 1520 RANKIN RD | GREENSBORO | 27405 |
| BY99611 | Guilford | MARY | JONES | 3504 MILL SPRING PL | GREENSBORO | 27410 |
| BY616484 | Guilford | PRESTON | JONES | 1100 BRUSHY FORK DR | GREENSBORO | 27406 |
| BY655333 | Guilford | TODD | JONES | 4105 PALLADIUM DR | GREENSBORO | 27410 |
| BY697093 | Guilford | TYLER | JONES | 4027 HOLT RD | GIBSONVILLE | 27249 |
| BY527317 | Guilford | CLARA | JORDAN | 1425 ROCK SPRING ST | GREENSBORO | 27405 |
| BN334454 | Guilford | ASHLEY | JOSE | 3132 ROCKINGHAM RD | HIGH POINT | 27265 |
| BY483718 | Guilford | WALTER | JOSE | 3132 ROCKINGHAM RD | HIGH POINT | 27265 |
| BY318065 | Guilford | BETH | JOYCE | 1501 VALLEYMEDE RD | GREENSBORO | 27410 |
| BY605134 | Guilford | KELSEY | JOYCE | 2604 BEACONWOOD DR | GREENSBORO | 27455 |
| BY749368 | Guilford | KENYATTA | JOYNER | 5041 ALLIANCE CHURCH RD | PLEASANT GARDEN | 27313 |
| BY771991 | Guilford | ANA | KALCHEVA | 1054 BRIDGMON DR | HIGH POINT | 27260 |
| BY666893 | Guilford | MATINA | KALCOUNIS-RUEPPELL | 309 WAVERLY WAY | GREENSBORO | 27403 |
| BY826152 | Guilford | ROBERT | KALIFON | 413 W RADIANCE DR | GREENSBORO | 27403 |
| BY709436 | Guilford | LOGAN | KALLAM | 3808 CHISWELL CT | GREENSBORO | 27410 |
| BY734412 | Guilford | RABIA | KANG | 1210 JEFFERSON RD | GREENSBORO | 27410 |
| EH922263 | Guilford | AMBER | KASBE | 4608 CHUCK RD | GREENSBORO | 27406 |
| BY830794 | Guilford | PATRICK HENRY | KBRIUH | 8 GLENDALE OAKS CT | GREENSBORO | 27406 |
| BY609598 | Guilford | JULIAN | KEA | 3808 TUTBURY DR | JAMESTOWN | 27282 |
| BY698570 | Guilford | VIVIAN | KEA | 3808 TUTBURY DR | JAMESTOWN | 27282 |
| BY103973 | Guilford | KERRI | KEALEY | 3603 SPICEBUSH TRL | GREENSBORO | 27410 |
| BY673562 | Guilford | KAREFA | KEITA | 310 GUILFORD AVE | HIGH POINT | 27262 |
| BN471398 | Guilford | REBECCA | KEITH | 115 KNOLLWOOD DR | GREENSBORO | 27403 |
| DL206515 | Guilford | DANIEL | KELLAM | 1903 CARDINAL CREST RD | GREENSBORO | 27406 |
| BY827061 | Guilford | ZACHARY | KELLY | 3301 OAK RIDGE RD | SUMMERFIELD | 27358 |
| BY707376 | Guilford | LOGAN | KERLEY | 7024 CARRIAGE COVE DR | OAK RIDGE | 27310 |
| BY719163 | Guilford | SARA | KERLEY | 3506 EDGEFIELD RD | GREENSBORO | 27409 |
| BY738988 | Guilford | AMAYA | KERN | 3603 CHERRY HILL DR | GREENSBORO | 27410 |
| BY706393 | Guilford | ARIEL | KERSKY | 705 BRUTON PL N | GREENSBORO | 27410 |
| BY824663 | Guilford | SIVAN | KFIR | 314 N ELAM AVE | GREENSBORO | 27403 |
| BY747756 | Guilford | SAIMA | KHAN | 210 HAMPTON DR | HIGH POINT | 27265 |
| BY817446 | Guilford | ZAINAB | KHAN | 210 HAMPTON DR | HIGH POINT | 27265 |
| BY526153 | Guilford | KATHRYN | KIDD | 202 WILSON ST #B | GREENSBORO | 27401 |
| BY814016 | Guilford | GINNY | KIM | 338 ROBYNS GLEN CIR | GREENSBORO | 27409 |
| BE381331 | Guilford | JASON | KIM | 338 ROBYNS GLEN CIR | GREENSBORO | 27409 |
| BY769844 | Guilford | REBEKAH | KIM | 3712 SINGLE LEAF CIR | HIGH POINT | 27265 |
| EH1162036 | Guilford | KAITLYN | KIME | 6304 WILDFLOWER RIDGE WAY | SUMMERFIELD | 27358 |
| BY766006 | Guilford | ISAIAH | KIRKPATRICK | 8121 RIESLING DR | KERNERSVILLE | 27284 |
| BY333305 | Guilford | CHRISTIAN | KITCHEN | 309 ABERDEEN TER | GREENSBORO | 27403 |
| BY824977 | Guilford | HENRY | KITCHEN | 309 ABERDEEN TER | GREENSBORO | 27403 |
| BY332632 | Guilford | JANE | KITCHEN | 805 WOODBROOK DR | GREENSBORO | 27410 |
| BY746062 | Guilford | JULIA | KLASS | 2305 DANBURY RD | GREENSBORO | 27408 |
| BY749380 | Guilford | KATIE | KLOBERDANZ | 3998 KATHERINE WAY | JAMESTOWN | 27282 |
| BY621100 | Guilford | DAVIS | KNOX | 1705 WILLOW WICK DR | GREENSBORO | 27408 |
| BY695018 | Guilford | MELISSA | KOBRIN | 1603 HELMWOOD DR | GREENSBORO | 27410 |
| BY362739 | Guilford | MARY ANN | KONG | 2215 VAN WERT ST | GREENSBORO | 27403 |
| BY693433 | Guilford | ELENOIR | KOSGEI | 5104 MALLISON WAY | MCLEANSVILLE | 27301 |
| BY541315 | Guilford | DIANA | KOVACH | 6128 PHILLIPPI RD | JULIAN | 27283 |
| BY746461 | Guilford | JULIA | KRAFT | 1522 WORTHINGTON PL | GREENSBORO | 27410 |
| BY652414 | Guilford | ZOE | KREIPE | 1313 HEMPSHIRE CT | HIGH POINT | 27262 |
| BY536590 | Guilford | DOUGLAS | KRETSCHMAIER | 213 WILSON ST | GREENSBORO | 27401 |
| BY628638 | Guilford | ALISSA | KRISS | 4302 ALDERNY PL | HIGH POINT | 27265 |
| BY447706 | Guilford | ASHLEY | KULL | 6410 COMPANY MILL RD | CLIMAX | 27233 |
| AA202267 | Guilford | SARAH | KUSNITZ | 3605 BRASSFIELD OAKS DR | GREENSBORO | 27410 |
| BY794818 | Guilford | ASSANATU | KUYATEH | 2901 HAIG ST | GREENSBORO | 27405 |
| BY719081 | Guilford | PEYTON | LABIAK | 3810 WILDWOOD CT | HIGH POINT | 27265 |
| BY828267 | Guilford | EVARISTO | LACERDA | 404 WILLOW CT | GIBSONVILLE | 27249 |
| BY527775 | Guilford | SALLIE | LACY | 446 JUSTAMERE FARM RD | GREENSBORO | 27455 |
| BY658538 | Guilford | MICHAEL | LAFFAN | 2003 MIMOSA DR | GREENSBORO | 27403 |
| BL327576 | Guilford | RHIANNON | LAFFAN | 2003 MIMOSA DR | GREENSBORO | 27403 |
| EH948351 | Guilford | WILLIAM | LAMBETH | 416 GRAY LN | COLFAX | 27235 |
| BY641110 | Guilford | ROLAND | LAMPTEY | 839 STOCKPORT WAY | MCLEANSVILLE | 27301 |
| BY515488 | Guilford | SHEKERA | LANCE | 3640 BELMONT ST #U | GREENSBORO | 27406 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|---------------|----------|
| BY717839 | Guilford | SETH | LANDAU | 1004 HAMMEL RD | GREENSBORO | 27408 |
| BY361513 | Guilford | PAUL | LANGLEY | 2416 SHERWOOD ST | GREENSBORO | 27403 |
| BY828724 | Guilford | THOMAS | LANIER | 5401 CLUSTERMILL DR | GREENSBORO | 27407 |
| BY732335 | Guilford | AMINATA | LANSANA | 3630 DAIRY POINT DR | HIGH POINT | 27265 |
| BY761150 | Guilford | EMMA | LAPINA | 7016 BLACKSMITH CT | SUMMERFIELD | 27358 |
| BY544054 | Guilford | JENNIFER | LAPINA | 7016 BLACKSMITH CT | SUMMERFIELD | 27358 |
| BY544057 | Guilford | JOHN | LAPINA | 7016 BLACKSMITH CT | SUMMERFIELD | 27358 |
| BY721525 | Guilford | CHRISTINA | LAUVER | 1412 BETHANY DR | GREENSBORO | 27455 |
| BY721526 | Guilford | MATTHEW | LAUVER | 1412 BETHANY DR | GREENSBORO | 27455 |
| BY513315 | Guilford | ENJOLI | LAWHORN | 2303 MCCONNELL RD | GREENSBORO | 27401 |
| BY388403 | Guilford | LYNETTE | LAWRANCE | 201 N ELM ST  #1207 | GREENSBORO | 27401 |
| BY658172 | Guilford | ARLENE | LAWRENCE | 6926 WOODEN RAIL LN | SUMMERFIELD | 27358 |
| BY659339 | Guilford | JEFFREY | LAWRENCE | 6926 WOODEN RAIL LN | SUMMERFIELD | 27358 |
| BY831035 | Guilford | JEFFREY | LAWRENCE | 6924 WOODEN RAIL LN | SUMMERFIELD | 27358 |
| BN433728 | Guilford | JIM | LE | 3401 GARRICK TRCE | BROWNS SUMMIT | 27214 |
| BY754130 | Guilford | THAO-UYEN | LE | 3938 HICKSWOOD FOREST CT | HIGH POINT | 27265 |
| BY605454 | Guilford | RODRICK | LEACH | 4452 ALDERNY CIR | HIGH POINT | 27265 |
| BN367840 | Guilford | RICHARD | LEANDER | 2632 WHITE FENCE WAY | HIGH POINT | 27265 |
| BY350113 | Guilford | ALEXANDRA | LECRONE | 2706 COURTNEY LN | GREENSBORO | 27408 |
| BY751769 | Guilford | WILLIAM | LEDBETTER | 804 S CHAPMAN ST  #1D | GREENSBORO | 27403 |
| BY324524 | Guilford | GERALYNN | LEDERHOS | 3855 WATERVIEW RD | HIGH POINT | 27265 |
| BY333414 | Guilford | GILBERT | LEDERHOS | 3855 WATERVIEW RD | HIGH POINT | 27265 |
| BY746080 | Guilford | SOPHIA | LEDERHOS | 3855 WATERVIEW RD | HIGH POINT | 27265 |
| BY697983 | Guilford | URIAH | LEDERHOS | 3855 WATERVIEW RD | HIGH POINT | 27265 |
| BY477407 | Guilford | DEBORAH | LEE | 110 EVA LN | GREENSBORO | 27455 |
| BY748752 | Guilford | REBEKAH | LEE | 3205 WINBURN DR | GREENSBORO | 27410 |
| BY477143 | Guilford | TANCEL | LEE | 110 EVA LN | GREENSBORO | 27455 |
| BY711285 | Guilford | YOO | LEE | 3718 ECHO FOREST TRL | HIGH POINT | 27265 |
| BY813686 | Guilford | ARIC | LEHRKAMP | 451 N EUGENE ST  #3F | GREENSBORO | 27401 |
| BY762288 | Guilford | SPENCER | LEINBACH | 4740 WESTON PL | JAMESTOWN | 27282 |
| BY714807 | Guilford | JENNIFER | LEMLEY | 6618 IVYSTONE DR | JAMESTOWN | 27282 |
| BY714808 | Guilford | LUCAS | LEMLEY | 6618 IVYSTONE DR | JAMESTOWN | 27282 |
| BY669192 | Guilford | LORNA | LENNOX | 703 CHESTNUT HILL CT | GREENSBORO | 27455 |
| BY829393 | Guilford | ASHLEY | LENTINI | 1754 JACKSON LAKE RD | HIGH POINT | 27263 |
| BY775119 | Guilford | CATHERINE | LESESNE | 3718 HAZEL LN | GREENSBORO | 27408 |
| BY752835 | Guilford | MURIELLE | LEUCKER | 4900 TOWER RD  #B | GREENSBORO | 27410 |
| BY743384 | Guilford | HEI TUNG | LEUNG | 4024 FOUNTAIN GROVE DR | HIGH POINT | 27265 |
| BY782085 | Guilford | STEPHEN | LEVITIN | 3901 CASCADE DR | GREENSBORO | 27410 |
| DE241302 | Guilford | EDWARD | LEVY | 2104 GRANVILLE RD | GREENSBORO | 27408 |
| BY557661 | Guilford | KATHARINA | LEWANDOWSKI-SANCHEZ | 1108 MONTICELLO ST | GREENSBORO | 27410 |
| BY831142 | Guilford | ELYSSIA | LEWIS | 5300 SUMMIT AVE | GREENSBORO | 27405 |
| BY593980 | Guilford | GRETTA | LEWIS | 4239 FAIRWOOD DR | GREENSBORO | 27406 |
| BY749455 | Guilford | JUSTIN | LEWIS | 5502 BRIDGEHILL CT | GREENSBORO | 27406 |
| BY763450 | Guilford | MYA | LEWIS | 4107 WAITSFIELD CT | GREENSBORO | 27406 |
| BY759568 | Guilford | CHRISTOPHER | LICHTMANNEGGER | 1320 BOUNDARY AVE | HIGH POINT | 27260 |
| BY829044 | Guilford | KATHERINA | LICHTMANNEGGER | 1320 BOUNDARY AVE | HIGH POINT | 27260 |
| BY765154 | Guilford | HAYLEY | LIEBENOW | 900 HOBBS RD  #443 | GREENSBORO | 27410 |
| BY752202 | Guilford | EMILY | LIEBKEMANN | 8 FLAGSHIP CIR | GREENSBORO | 27455 |
| BN436421 | Guilford | ELIZABETH | LIENDO | 922 LEXINGTON AVE  #A | GREENSBORO | 27403 |
| BY779112 | Guilford | SARAH | LIN | 902 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY654222 | Guilford | JACOB | LINVILLE | 2379 ALDERBROOK DR | HIGH POINT | 27265 |
| BY509224 | Guilford | LARA | LIONETTI | 4 PRINTERS LN | GREENSBORO | 27407 |
| BY228600 | Guilford | ROBERT | LIONETTI | 4 PRINTERS LN | GREENSBORO | 27407 |
| BY743293 | Guilford | LENNOX | LOETZKE | 5915 LAUREL CREEK CT | GREENSBORO | 27405 |
| BY826456 | Guilford | LEO | LOETZKE | 5915 LAUREL CREEK CT | GREENSBORO | 27405 |
| BY753633 | Guilford | HANS | LOFSTAD | 5253 FOX HUNT DR | GREENSBORO | 27407 |
| BY751278 | Guilford | JAMES | LOGAN | 1 MAINSAIL CT | GREENSBORO | 27455 |
| BY830793 | Guilford | MARIA | LOGAN | 824 RILEY LN | GREENSBORO | 27455 |
| BY353398 | Guilford | ZAHRA | LOHR | 3003 W CORNWALLIS DR | GREENSBORO | 27408 |
| BY653096 | Guilford | BRITTANY | LOMAN | 5000 HARVEST RD | MCLEANSVILLE | 27301 |
| BY562006 | Guilford | NATHAN | LOMAN | 5000 HARVEST RD | MCLEANSVILLE | 27301 |
| BY331122 | Guilford | GIUDITTA | LOMBARDI | 7904 RIDING TRAIL CT | OAK RIDGE | 27310 |
| DK334350 | Guilford | JACKSON | LONG | 4600 BIG TREE WAY  #10S | GREENSBORO | 27409 |
| BY300538 | Guilford | KEVIN | LOWE | 7561 SUFFIELD RD | STOKESDALE | 27357 |
| BY300710 | Guilford | SHARON | LOWE | 4800 STARMOUNT DR | GREENSBORO | 27410 |
| BY620152 | Guilford | JAMIE | LUCKHAUS | 1514 FOX HOLLOW RD | GREENSBORO | 27410 |
| BY651458 | Guilford | JOHN | LUCKHAUS | 1514 FOX HOLLOW RD | GREENSBORO | 27410 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|----------------|----------|
| BY713188 | Guilford | GREGORY | LUND | 8602 ROSEDALE DR | OAK RIDGE | 27310 |
| BY571886 | Guilford | VICTORIA | LYONS | 5115 LAWNDALE DR  #C | GREENSBORO | 27455 |
| BY712521 | Guilford | DANIELLE | MACHADO | 3507 MEADOWBRIAR CT | GREENSBORO | 27410 |
| BY712581 | Guilford | MARCOS | MACHADO | 3507 MEADOWBRIAR CT | GREENSBORO | 27410 |
| BY709167 | Guilford | ANNORA | MACK | 1903 LAFAYETTE AVE | GREENSBORO | 27408 |
| BY414907 | Guilford | MICHAEL | MACK | 1903 LAFAYETTE AVE | GREENSBORO | 27408 |
| BY709166 | Guilford | NADINE | MACK | 1903 LAFAYETTE AVE | GREENSBORO | 27408 |
| BY366787 | Guilford | PATRICIA | MACK | 1903 LAFAYETTE AVE | GREENSBORO | 27408 |
| BN371914 | Guilford | KUNAPULI | MADHUSUDHAN | 3616 TAGUS DR | GREENSBORO | 27410 |
| BY749464 | Guilford | CAROLINE | MAESTINGER | 3316 SUMTER DR | HIGH POINT | 27265 |
| BY481077 | Guilford | MARIALENA | MAGGI | 4701 W PERQUIMANS RD | GREENSBORO | 27407 |
| BY833232 | Guilford | DAVID | MAIZE | 8233 IPSWICH CT | SUMMERFIELD | 27358 |
| BY670538 | Guilford | CARLY | MALCOLM | 706 HOWARD ST | GREENSBORO | 27403 |
| BY597273 | Guilford | QUINCY | MALESOVAS | 7103 HENSON FARM WAY | SUMMERFIELD | 27358 |
| BY120007 | Guilford | JONATHAN | MALINO | 3900 COTSWOLD AVE  #111E | GREENSBORO | 27410 |
| BY397748 | Guilford | IBRAHIM | MALOUF | 3315 WILSHIRE DR | GREENSBORO | 27408 |
| BY649191 | Guilford | ELISE | MANAHAN | 203 S LINDELL RD | GREENSBORO | 27403 |
| BY737233 | Guilford | MELINA | MANCUSO | 1307 SURRY DR | GREENSBORO | 27408 |
| BY617811 | Guilford | MYLA | MANDA | 4105 ENCHANTED LN | GREENSBORO | 27406 |
| BY769226 | Guilford | DYLAN | MANFREDI | 6408 PEPPERMILL DR | OAK RIDGE | 27310 |
| CW841011 | Guilford | BABU | MANNARAVALAPPIL | 5203 WINTERALE CT | MCLEANSVILLE | 27301 |
| BY329420 | Guilford | DIANE | MANNINO | 4701 W PERQUIMANS RD | GREENSBORO | 27407 |
| BY591657 | Guilford | KATERINA | MANSOUR | 6815 RIVER HILLS DR | GREENSBORO | 27410 |
| BY564609 | Guilford | LORI | MANSOUR | 6815 RIVER HILLS DR | GREENSBORO | 27410 |
| BY589404 | Guilford | NAJI | MANSOUR | 6815 RIVER HILLS DR | GREENSBORO | 27410 |
| BY751502 | Guilford | JONATHAN | MARBLE | 1611 RED FOREST RD | GREENSBORO | 27410 |
| BY529206 | Guilford | RICHARD | MARCY | 2421 LAKE BRANDT PL  #K | GREENSBORO | 27455 |
| BY395919 | Guilford | LAWRENCE | MARIANI | 4527 JAMESFORD DR | JAMESTOWN | 27282 |
| BY836259 | Guilford | CLAUDIO | MARIMON | 5211 ALLIANCE CHURCH RD | PLEASANT GARDEN | 27313 |
| BY836434 | Guilford | EDISON | MARIMON | 5211 ALLIANCE CHURCH RD | PLEASANT GARDEN | 27313 |
| BY488731 | Guilford | TERRI | MARKS | 2049 CHAPEL PARK LN | GREENSBORO | 27405 |
| BY571214 | Guilford | ELLIOTT | MARSH | 105 TALL OAKS DR  #3-H | GREENSBORO | 27455 |
| BY608199 | Guilford | JAMIE | MARSHALL | 309 KING ST | GREENSBORO | 27406 |
| BY602672 | Guilford | ALEXANDER | MARTIN | 3843 JOHNSON ST  #C | HIGH POINT | 27265 |
| BY331450 | Guilford | BOBBIE | MARTIN | 3883 TARRANT TRACE CIR | HIGH POINT | 27265 |
| BY828230 | Guilford | ENZO | MARTIN | 3462 BASALT CT | HIGH POINT | 27265 |
| BY391224 | Guilford | ERIC | MARTIN | 1406 PEPPER HILL RD | GREENSBORO | 27407 |
| BY375347 | Guilford | PAUL | MARTIN | 1209 HEATHERBROOK DR | HIGH POINT | 27265 |
| BY798688 | Guilford | RYAN | MARTIN | 3708 COTSWOLD TER  #2A | GREENSBORO | 27410 |
| BY704202 | Guilford | SOPHIE | MARTIN | 2001 DELLWOOD DR | GREENSBORO | 27408 |
| BY697749 | Guilford | TATIYANA | MARTIN | 4812 GREEN SPRING DR | MCLEANSVILLE | 27301 |
| BY798381 | Guilford | DAVID | MARTINEZ | 5410 GREENOUGH WAY | GREENSBORO | 27410 |
| BY677822 | Guilford | ROSARIO | MASCALI | 3787 WAYFARER DR | GREENSBORO | 27410 |
| BY825953 | Guilford | STEPHANIE | MASHIKO | 1002 E FAIRFIELD RD | HIGH POINT | 27263 |
| BY685843 | Guilford | QUINTON | MATHERLY | 6103 BLACK WILLOW DR | GREENSBORO | 27405 |
| BY123207 | Guilford | JESSICA | MATHEWSON | 1608 HELMWOOD DR | GREENSBORO | 27410 |
| BY608354 | Guilford | LENA | MATTSON | 824 RANKIN PL | GREENSBORO | 27403 |
| BY284341 | Guilford | CATHERINE | MATYSKIEL | 704 WESTCHESTER DR  #0 | HIGH POINT | 27262 |
| BY790292 | Guilford | HAYLEY | MAWSON | 1 MILNER HALL | GREENSBORO | 27410 |
| BY737928 | Guilford | REGINALD | MAXWELL | 1806 HUFFINE MILL RD | GREENSBORO | 27405 |
| EN83165 | Guilford | BAYLOR | MAY | 1300 BEARHOLLOW RD | GREENSBORO | 27410 |
| EN83166 | Guilford | ERIN | MAY | 1300 BEARHOLLOW RD | GREENSBORO | 27410 |
| BY824016 | Guilford | FRANCISKA | MAYER | 6197 OAK NUT DR | PLEASANT GARDEN | 27313 |
| BY824013 | Guilford | JOSEPHINE | MAYER | 6197 OAK NUT DR | PLEASANT GARDEN | 27313 |
| BY824017 | Guilford | REBECCA | MAYER | 6197 OAK NUT DR | PLEASANT GARDEN | 27313 |
| BY547079 | Guilford | URSULA | MAY-HERTL | 109 THORA DR | JAMESTOWN | 27282 |
| BY124231 | Guilford | DAVID | MAYO | 201 GREENSBORO RD | HIGH POINT | 27260 |
| BY125579 | Guilford | BRENDAN | MCCOLL | 702 SUNSET DR | HIGH POINT | 27262 |
| BY777996 | Guilford | SEBASTIAN | MCCONNELL | 102 WEDGEDALE AVE | GREENSBORO | 27403 |
| BY709822 | Guilford | SOPHIA | MCCONNELL | 102 WEDGEDALE AVE | GREENSBORO | 27403 |
| BY231315 | Guilford | TROY | MCCONNELL | 102 WEDGEDALE AVE | GREENSBORO | 27403 |
| BY777997 | Guilford | LAINA | MCCOY | 7071 LANIER RD | SUMMERFIELD | 27358 |
| BY458506 | Guilford | ALAN | MCCUAIG | 5006 MILLSTAFF DR | OAK RIDGE | 27310 |
| BY458490 | Guilford | PATRICIA | MCCUAIG | 5006 MILLSTAFF DR | OAK RIDGE | 27310 |
| BY533614 | Guilford | JOSEPH | MCCULLOUGH | 201 S ELAM AVE | GREENSBORO | 27403 |
| BY624004 | Guilford | BENJAMIN | MCDIARMID | 7515 ROYSTER RD | GREENSBORO | 27455 |
| BY742231 | Guilford | JACQUELINE | MCDONALD | 115 WILLOUGHBY BLVD | GREENSBORO | 27408 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| BY611704 | Guilford | JEFFREY | MCDONALD | 1115 YELLOWBELL PL | GREENSBORO | 27410 |
| BY236104 | Guilford | MICHAEL | MCDONALD | 1409 TALBOT RD | PLEASANT GARDEN | 27313 |
| BY126814 | Guilford | ADRIAN | MCDONNELL | 705 FLORHAM DR | HIGH POINT | 27262 |
| BY656244 | Guilford | ANTHONY | MCEACHIN | 6221 NILE PL  #B | GREENSBORO | 27409 |
| BY706361 | Guilford | ALEXANDRA | MCENHILL | 2 DANA HOUSE  #1 | GREENSBORO | 27410 |
| BY664019 | Guilford | CATHERINE | MCENHILL | 2 DANA HOUSE  #1 | GREENSBORO | 27410 |
| BY706360 | Guilford | CHARLOTTE | MCENHILL | 2 DANA HOUSE  #1 | GREENSBORO | 27410 |
| BY593551 | Guilford | MARTHA | MCGRAW | 5402 DEER TRAIL RD | SUMMERFIELD | 27358 |
| BY290566 | Guilford | BRENT | MCGUIRE | 5939 W FRIENDLY AVE  #12-J | GREENSBORO | 27410 |
| DN127711 | Guilford | CORD | MCHENRY | 4111 W FRIENDLY AVE | GREENSBORO | 27410 |
| BY811136 | Guilford | GABRIELLE | MCINTYRE | 622 SCOTT AVE | GREENSBORO | 27403 |
| BY714606 | Guilford | ETHAN | MCKINNEY | 4208 HENDERSON RD | GREENSBORO | 27410 |
| BY628557 | Guilford | IAN | MCKINNEY | 8 FAWNWOOD CT  #262 | GREENSBORO | 27407 |
| BY508787 | Guilford | REGINALD | MCKINNON | 924 ROSS AVE | GREENSBORO | 27406 |
| BY802023 | Guilford | CHRISTY | MCKOY | 4269 AVIEMORE RUN DR | BURLINGTON | 27215 |
| BY530796 | Guilford | JAMES | MCLAMB | 4502 CROWNE LAKE CIR  #3C | JAMESTOWN | 27282 |
| CW1398902 | Guilford | JAMILA | MCLAUGHLIN | 208 ROBBINS ST | GREENSBORO | 27406 |
| BY514674 | Guilford | ANA | MCMAHAN | 5713 NORTHLAKE DR | GREENSBORO | 27410 |
| BY828321 | Guilford | KYLE | MCMANUS | 2400 DAWNING CT | GREENSBORO | 27410 |
| BY749754 | Guilford | HANYA | MCMILLAN | 2310 BRANDT VILLAGE | GREENSBORO | 27455 |
| BY534059 | Guilford | LESLIE | MCMILLAN | 2310 BRANDT VILLAGE | GREENSBORO | 27455 |
| BY799042 | Guilford | KYLE | MCNALLY | 7911 MCCREEDY DR | OAK RIDGE | 27310 |
| BY342207 | Guilford | ALAN | MCNEIL | 1705 BOLINGBROKE RD | HIGH POINT | 27265 |
| BY724535 | Guilford | GABRIEL | MCNEIL | 5688 N CHURCH ST | GREENSBORO | 27455 |
| BY337339 | Guilford | KATRINA | MCNEIL | 1705 BOLINGBROKE RD | HIGH POINT | 27265 |
| DL250010 | Guilford | KARONNE | MCNEILL | 132 WOLFETRAIL RD  #3D | GREENSBORO | 27406 |
| BY688170 | Guilford | BRIANNA | MEADOWS | 8410 W HARRELL RD | OAK RIDGE | 27310 |
| BY487432 | Guilford | KATHERINE | MEARA | 900 ENGLEWOOD ST | GREENSBORO | 27403 |
| BY776703 | Guilford | BRIANA | MEARITE | 1719 TERNBERRY RD | HIGH POINT | 27262 |
| BY647147 | Guilford | TYRICE | MEBANE | 319 W VANDALIA RD  #C | GREENSBORO | 27406 |
| BY347311 | Guilford | ALLISON | MELSON | 5503 ASHMONT DR | GREENSBORO | 27410 |
| BY353648 | Guilford | JOHN | MELSON | 5503 ASHMONT DR | GREENSBORO | 27410 |
| BY829072 | Guilford | HANNAH | MENDOZA | 2214 GUILFORD COLLEGE RD | JAMESTOWN | 27282 |
| BY819451 | Guilford | JACK | MENDOZA TORRES | 7 ROSECLIFF CT | GREENSBORO | 27407 |
| BY683201 | Guilford | JESUS | MENDOZA TORRES | 2214 GUILFORD COLLEGE RD | JAMESTOWN | 27282 |
| BY746113 | Guilford | ANDRES | MENENDEZ | 3006 ALAMANCE RD | GREENSBORO | 27407 |
| BY746112 | Guilford | CHRISTINE | MENENDEZ | 3006 ALAMANCE RD | GREENSBORO | 27407 |
| BY746114 | Guilford | ROLANDO | MENENDEZ | 3006 ALAMANCE RD | GREENSBORO | 27407 |
| BY811033 | Guilford | RAMI | MERDAN | 2722 DANDELION DR | HIGH POINT | 27265 |
| EH703402 | Guilford | JONATHAN | MERLINI | 1805 ROLLING RD | GREENSBORO | 27403 |
| BY749458 | Guilford | ELIZABETH | METZ | 6421 ASHTON PARK DR | OAK RIDGE | 27310 |
| BY366570 | Guilford | WILLIAM | MICHAELS | 1204 HILL ST | GREENSBORO | 27408 |
| BY705168 | Guilford | LEA | MICHE | 1 PHILLIPS/HAWKINS HALL | GREENSBORO | 27412 |
| BY598506 | Guilford | JONATHAN | MICHELS | 8216 HUNTING COG RD | OAK RIDGE | 27310 |
| BY689512 | Guilford | MADISON | MIHAILUK | 4106 OBRIANT PL | GREENSBORO | 27410 |
| BY782330 | Guilford | AURORA | MILHOLIN | 4908 MANNING DR | GREENSBORO | 27410 |
| EH982212 | Guilford | CHARLES | MILLER | 3917 SIENA TER | GREENSBORO | 27410 |
| BY499721 | Guilford | DANIEL | MILLER | 404 ARROWHEAD DR | GREENSBORO | 27410 |
| BY702097 | Guilford | LAINEY | MILLER | 1703 BISCAYNE DR | GREENSBORO | 27410 |
| BY706040 | Guilford | SHANE | MILLER | 5964 POLEY RD | BROWNS SUMMIT | 27214 |
| BY511074 | Guilford | MATTHEW | MILLOWAY | 3702 MOSS CREEK DR | GREENSBORO | 27410 |
| BY627502 | Guilford | CARA | MILLS | 6013 MORGANSHIRE DR | SUMMERFIELD | 27358 |
| BY133808 | Guilford | DAVID | MINNER | 9161 COUNTY LINE RD | KERNERSVILLE | 27284 |
| BY133811 | Guilford | RENEE | MINNER | 9161 COUNTY LINE RD | KERNERSVILLE | 27284 |
| BY588160 | Guilford | STEPHANIE | MINTY | 3712 WALDENBROOK RD | GREENSBORO | 27407 |
| BY763862 | Guilford | ALEXANDER | MIROSHNICHENKO | 3504 OAKBROOK CT | GREENSBORO | 27410 |
| BY227423 | Guilford | WENDY | MITCHELL | 5507 WHITE BLOSSOM DR | GREENSBORO | 27410 |
| BY709606 | Guilford | LEA | MITCHEM | 3649 ANDREWS DAIRY RD | GREENSBORO | 27406 |
| BY778442 | Guilford | SEYEDEH | MOAF | 305 SNOWY OWL CT | GREENSBORO | 27409 |
| BY652372 | Guilford | AHMEDUDDIN | MOHAMMED | 437 GUILFORD COLLEGE RD  #A | GREENSBORO | 27409 |
| BY735413 | Guilford | JONAH | MONTGOMERY | 2009 SHERWOOD ST | GREENSBORO | 27403 |
| BY642097 | Guilford | WESLEY | MONTGOMERY | 1705 BASHFORD LN | GREENSBORO | 27405 |
| BY789304 | Guilford | ARELY | MOORE | 2804 MITCHELL WOOD DR | BROWNS SUMMIT | 27214 |
| BY728395 | Guilford | DOLLIE | MOORE | 6202 BEDSTONE DR | GREENSBORO | 27455 |
| BY695124 | Guilford | THOMAS | MOORE | 2804 MITCHELL WOOD DR | BROWNS SUMMIT | 27214 |
| BY387324 | Guilford | ALEJANDRO | MORENO | 3100 N ELM ST | GREENSBORO | 27408 |
| BY638513 | Guilford | BRET | MORGAN | 1827 CROSSROADS DR | GREENSBORO | 27455 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|----------------|----------|
| BY699264 | Guilford | JANAE | MORGAN | 738 BREEDERS CUP DR | WHITSETT | 27377 |
| BY638509 | Guilford | JESSICA | MORGAN | 1827 CROSSROADS DR | GREENSBORO | 27455 |
| BY576959 | Guilford | ADA | MORRIGAN | 1501 MIMOSA DR | GREENSBORO | 27403 |
| CW956446 | Guilford | LEE | MORRIS | 5855 OLD OAK RIDGE RD  #2202 | GREENSBORO | 27410 |
| BY467217 | Guilford | TYRELL | MORRIS | 3103 TWIN BROOKS DR | GREENSBORO | 27407 |
| BY563069 | Guilford | SAMANTHA | MORRISON | 9 TEAL CT | GREENSBORO | 27455 |
| BY727242 | Guilford | SAWYER | MOSELEY | 5471 NC HIGHWAY 150  E | BROWNS SUMMIT | 27214 |
| BY706196 | Guilford | KENNEDY | MOSER | 1914 RIDGE OAKS CT | OAK RIDGE | 27310 |
| BY599123 | Guilford | MELANIE | MOSER | 6078 WINDSOR FARME RD | SUMMERFIELD | 27358 |
| BY628977 | Guilford | ANDRES | MOSQUERA | 4217 EDITH LN  #C | GREENSBORO | 27409 |
| BY628976 | Guilford | MARIA | MOSQUERA | 6412 WELLSTONE CT | GREENSBORO | 27410 |
| AA162005 | Guilford | LAUREN | MOTTLE | 704 GRANITE ST  #3D | GREENSBORO | 27403 |
| BY608887 | Guilford | BRITNEY | MOUZON | 2824 VANSTORY ST  #2G | GREENSBORO | 27407 |
| BY700489 | Guilford | ANYA | MUKES | 5739 PORTERFIELD RD | BROWNS SUMMIT | 27214 |
| BY748020 | Guilford | ELIZABETH | MULLIGAN | 11 FOXGLOVE LN | GREENSBORO | 27455 |
| BY391230 | Guilford | ROBERT | MULLIGAN | 11 FOXGLOVE LN | GREENSBORO | 27455 |
| BY759094 | Guilford | MORGAN | MULLINS | 5022 HILLTOP RD | GREENSBORO | 27407 |
| BY679092 | Guilford | JUSTIN | MUNCY | 2406 WAYNICK ST | HIGH POINT | 27265 |
| DD204915 | Guilford | DYLAN | MURPHY | 1111 W MCGEE ST | GREENSBORO | 27403 |
| BY498093 | Guilford | MEGHANN | MURPHY | 306 JORDAN RIDGE WAY | JAMESTOWN | 27282 |
| DE215016 | Guilford | NICOLE | MURPHY | 5015 WINDERMERE DR | GREENSBORO | 27407 |
| BY529775 | Guilford | SAVANNAH | MURPHY | 3781 WAYFARER DR | GREENSBORO | 27410 |
| BY575482 | Guilford | ARIEL | MURRAY | 905 WOLFPACK WAY | GREENSBORO | 27406 |
| BY700480 | Guilford | SYDNEY | MURRAY | 4601 CHUCK RD | GREENSBORO | 27406 |
| BY828811 | Guilford | DAVID | MUSCLOW | 2629 E WOODLYN WAY | GREENSBORO | 27407 |
| AA222197 | Guilford | ADAM | MUSICK | 723 NELLIE GRAY PL | WHITSETT | 27377 |
| BY688740 | Guilford | ASHLEY | MYERS | 5006 HEDDON WAY | GREENSBORO | 27455 |
| BY321581 | Guilford | DANIEL | MYERS | 6310 THREE LOY RD | MCLEANSVILLE | 27301 |
| BY433591 | Guilford | GABOR | NAGY | 5843 THACKER DAIRY RD | WHITSETT | 27377 |
| BY819358 | Guilford | YENDOUKOA | NAMBOURI | 102 TEAKWOOD DR  #J | GREENSBORO | 27406 |
| BY221106 | Guilford | TAMBIA | NAPPER | 308 MURRAY ST | GREENSBORO | 27406 |
| BY837253 | Guilford | GABRIELLE | NASH | 2143 MEADOW RUN DR | GREENSBORO | 27455 |
| BY706399 | Guilford | EMILY | NATION | 129 S MENDENHALL ST | GREENSBORO | 27403 |
| BY312619 | Guilford | RICHARD | NEAL | 7220 SUMMERFIELD RD | SUMMERFIELD | 27358 |
| DN128296 | Guilford | STEVEN | NEAL | 5019 MCCONNELL RD | WHITSETT | 27377 |
| BY710541 | Guilford | BROOKLYNN | NEEDHAM | 5 WINDROCK WAY | GREENSBORO | 27455 |
| BY658179 | Guilford | SARA | NEESE | 615 KEMP RD W | GREENSBORO | 27410 |
| BY838050 | Guilford | LISA | NELSON | 3907 TUTBURY DR | JAMESTOWN | 27282 |
| BY351382 | Guilford | REUBEN | NELSON | 3506 SANFORDS CREEK CT | COLFAX | 27235 |
| BY397657 | Guilford | TRAVIS | NELSON | 4011 GILMORE DR | GREENSBORO | 27407 |
| BY750857 | Guilford | CRISTINE | NEMETH | 3106 COVEWOOD ST | HIGH POINT | 27265 |
| BY752024 | Guilford | NICHOLAS | NESBITT | 6526 HUNT RD | PLEASANT GARDEN | 27313 |
| BY141805 | Guilford | ALISON | NETSEL | 4900 BEAVERDALE DR | GREENSBORO | 27406 |
| BY599541 | Guilford | MURIEL | NEUMEISTER | 2414 REGENTS PARK LN | GREENSBORO | 27455 |
| BJ39420 | Guilford | SAMUEL | NEWMAN | 1809 JOYCE ST | GREENSBORO | 27405 |
| BY780788 | Guilford | ANNA | NEWSOM | 7000 CROSS HOOK CT | SUMMERFIELD | 27358 |
| BY142295 | Guilford | CONRAD | NEWTON | 114 E BRENTWOOD RD | GREENSBORO | 27403 |
| BY142314 | Guilford | GERRIT | NEWTON | 114 E BRENTWOOD RD | GREENSBORO | 27403 |
| DN132878 | Guilford | CHAD | NICOLAY | 401 HAVERSHIRE DR | JAMESTOWN | 27282 |
| BY550369 | Guilford | RACHEL | NICOLAY | 401 HAVERSHIRE DR | JAMESTOWN | 27282 |
| DS113201 | Guilford | KARL | NIELSEN | 204 BLUE ROBIN WAY | GREENSBORO | 27409 |
| DS116348 | Guilford | KRISTEN | NIELSEN | 204 BLUE ROBIN WAY | GREENSBORO | 27409 |
| EL40031 | Guilford | KEVIN | NIEMCZYK | 5909 ARCADIA DR | GREENSBORO | 27410 |
| EL63690 | Guilford | LESLEY | NIEMCZYK | 5909 ARCADIA DR | GREENSBORO | 27410 |
| BY751436 | Guilford | HONGJUN | NING | 3717 WORTHING CT | GREENSBORO | 27455 |
| BY388199 | Guilford | JONATHAN | NORRIS | 3115 HUFFINE MILL RD | GIBSONVILLE | 27249 |
| BY821486 | Guilford | CARMEN | NORSTROM | 109 PENNY RD  #334 | HIGH POINT | 27260 |
| BY110082 | Guilford | SUSAN | NORSTROM | 109 PENNY RD  #334 | HIGH POINT | 27260 |
| BY550008 | Guilford | CATHARYN | NOSEK | 4012 HAZEL LN | GREENSBORO | 27408 |
| BY616681 | Guilford | CHRISTIAN | NSONWU | 208 N MENDENHALL ST | GREENSBORO | 27401 |
| BY745047 | Guilford | LY | NUIN | 4900 YELLOW LOCUST DR | BROWNS SUMMIT | 27214 |
| BY384518 | Guilford | CASEY | OAKLEY | 6455 FRIEDEN CHURCH RD | GIBSONVILLE | 27249 |
| BY561576 | Guilford | JAMES | ODONNELL | 1813 EGERS WAY | COLFAX | 27235 |
| BY710447 | Guilford | HAROLD | ODUM | 119 SAGEWOOD RD | JAMESTOWN | 27282 |
| AA208118 | Guilford | JENNIFER | OEHME | 1186 TALISKER WAY | BURLINGTON | 27215 |
| BY752698 | Guilford | MARY | OHDAI | 313 N TREMONT DR | GREENSBORO | 27408 |
| BY754513 | Guilford | ANATOLE | OLCZAK | 407 GUILFORD COLLEGE RD  #B | GREENSBORO | 27409 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|----------------|----------|
| BY729939 | Guilford | ELLIS | OLIVER | 3400 WYNNEWOOD DR | GREENSBORO | 27408 |
| BY701727 | Guilford | NAOMI | ONADEIN | 7 YESTEROAKS CIR  #B | GREENSBORO | 27455 |
| BY764362 | Guilford | RAUL | ORDONEZ | 4506 CROWNE LAKE CIR  #2E | JAMESTOWN | 27282 |
| BY145066 | Guilford | SAMMY | ORE | 1209 16TH ST | GREENSBORO | 27405 |
| BY786452 | Guilford | SOFIA | ORTEGA URTECHO | 5201 HELSLEY CT | SUMMERFIELD | 27358 |
| BN328174 | Guilford | ERIC | OSHIGE | 5005 LINDENWOLD DR | SUMMERFIELD | 27358 |
| BY605367 | Guilford | KATHERINE | OSHIGE | 5005 LINDENWOLD DR | SUMMERFIELD | 27358 |
| BY349680 | Guilford | RICHARD | OWENS | 4917 TOWER RD  #B | GREENSBORO | 27410 |
| AW117406 | Guilford | JUSTIN | PADJEN | 3604 SAINSBURY LN | GREENSBORO | 27409 |
| DT135732 | Guilford | DASIKA | PADMASHREE | 3616 TAGUS DR | GREENSBORO | 27410 |
| BY325356 | Guilford | ALLISON | PAINE | 2711 ASBURY TER | GREENSBORO | 27408 |
| BY666654 | Guilford | PATRICE | PARE | 5107 BEARBERRY PT | GREENSBORO | 27455 |
| BY838127 | Guilford | TAE HEE | PARK | 7507 WEITZEL DR | SUMMERFIELD | 27358 |
| BY588310 | Guilford | ASA | PARKER | 2704 KINGSBERRY CT | JAMESTOWN | 27282 |
| BY147112 | Guilford | JAY | PARKER | 2704 KINGSBERRY CT | JAMESTOWN | 27282 |
| BY207946 | Guilford | SHAWN | PASKIN | 1712 EFLAND DR | GREENSBORO | 27408 |
| BY733872 | Guilford | KELTON | PATAFIE | 5052 HARVEY RD | JAMESTOWN | 27282 |
| BY800793 | Guilford | ROHIT | PATEL | 25 CARLSON TER | GREENSBORO | 27410 |
| BY768214 | Guilford | SIMRAN | PATEL | 4412 EAGLE ROCK RD | GREENSBORO | 27410 |
| BY531271 | Guilford | VAISHALIBEN | PATEL | 204 E SENECA RD | GREENSBORO | 27406 |
| BY707288 | Guilford | JENNIFER | PATTERSON | 5084 BUNCH RD | SUMMERFIELD | 27358 |
| BY773518 | Guilford | KEITH | PATTON | 4317 RAVENSTONE DR | GREENSBORO | 27407 |
| BY148734 | Guilford | MAMIE | PATTON | 2911 PLEASANT RIDGE RD | SUMMERFIELD | 27358 |
| BY734177 | Guilford | SOFIA | PATTON | 4781 FOREST OAKS DR | GREENSBORO | 27406 |
| BY543950 | Guilford | KALIE | PECHACEK | 2905 KOTCHS GROVE CT | BROWNS SUMMIT | 27214 |
| BY677768 | Guilford | PALLE | PEDERSEN | 601 CHANCERY PL | GREENSBORO | 27408 |
| BY150317 | Guilford | SHIRLEY | PENLAND | 5620 WATERCREST DR | GREENSBORO | 27407 |
| BY150319 | Guilford | THOMAS | PENLAND | 5620 WATERCREST DR | GREENSBORO | 27407 |
| BL418190 | Guilford | COURTNEY | PEOPLES | 3532 SWANLEY DR | GREENSBORO | 27405 |
| BY626216 | Guilford | ERICA | PERINE | 3008 CAMP RANGER LN | JAMESTOWN | 27282 |
| BY531536 | Guilford | DANIEL | PERLMAN | 1816 TENNYSON CT | GREENSBORO | 27410 |
| BY687620 | Guilford | GRACIE | PERRY-GARNETTE | 605 MONTROSE DR | GREENSBORO | 27410 |
| BY619665 | Guilford | HAYDEN | PERUSEK | 4308 ROMAINE ST | GREENSBORO | 27407 |
| BY769194 | Guilford | BENJAMIN | PETERSON | 508 WOODLAWN AVE | GREENSBORO | 27401 |
| BY628892 | Guilford | LAURA | PETERSON | 19 BLUFF RIDGE CT | GREENSBORO | 27455 |
| BY595515 | Guilford | DEWEY | PETREE | 3694 WATERWHEEL CT | GREENSBORO | 27409 |
| BY588195 | Guilford | JONATHAN | PETRINITZ | 204 KEMP RD W | GREENSBORO | 27410 |
| BY826004 | Guilford | JONATHAN | PHALEN | 5408 SOUTHWIND RD | GREENSBORO | 27455 |
| BY610963 | Guilford | JOHN | PHILLIPS | 3309 HORSE PEN CREEK RD | GREENSBORO | 27410 |
| BY397986 | Guilford | ROBERT | PHILLIPS | 1009 CAROLINA ST | GREENSBORO | 27401 |
| BY500685 | Guilford | SARA | PHILLIPS | 1009 CAROLINA ST | GREENSBORO | 27401 |
| BY706628 | Guilford | LAUREN | PIANA | 8602 ROSEDALE DR | OAK RIDGE | 27310 |
| BY741903 | Guilford | LAWRENCE | PICARD | 8 COLLWOOD CT | GREENSBORO | 27409 |
| BY278106 | Guilford | JAMES | PIELOW | 5693 WINDYKE DR | MCLEANSVILLE | 27301 |
| BY277615 | Guilford | STACY | PIELOW | 5693 WINDYKE DR | MCLEANSVILLE | 27301 |
| BY533728 | Guilford | ROBBIN | PIERCE | 1710 W MARKET ST | GREENSBORO | 27403 |
| EL85745 | Guilford | ROSEMARY | PIERCE-MESSICK | 1307 WESTMINSTER DR | GREENSBORO | 27410 |
| BY829892 | Guilford | DARLENE | PIERPOINT | 806 HOLLIDAY DR  #B | GREENSBORO | 27403 |
| BY581078 | Guilford | SURSE | PIERPOINT | 122 S TATE ST | GREENSBORO | 27403 |
| BY749073 | Guilford | BIANCA | PIERSON | 4700 MIDDLETON DR | GREENSBORO | 27406 |
| BY830049 | Guilford | CHRISTIAN | PILOSI | 3202 ROLDAN LN | GREENSBORO | 27408 |
| BY647969 | Guilford | KEVIN | PINDER | 407 E WASHINGTON ST | GREENSBORO | 27401 |
| BY763040 | Guilford | ROBERT | PINKERTON | 2417 RETTROP DR | MCLEANSVILLE | 27301 |
| BY558868 | Guilford | HALEY | PIPKIN | 5230 SWEETWATER CT | GREENSBORO | 27407 |
| BY362529 | Guilford | MARY | PITTS | 2529 GORDON RD | HIGH POINT | 27265 |
| EH625111 | Guilford | ANDREA | PLAKMEYER | 1013 JEFFERSON RD | GREENSBORO | 27410 |
| BY824979 | Guilford | EVELYN | PLATA | 925 HERTFORD ST | GREENSBORO | 27403 |
| BY705465 | Guilford | MARGARET | PLATT | 909 N ELM ST | GREENSBORO | 27401 |
| BY826451 | Guilford | GUY | PNINI | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY826452 | Guilford | TAL | PNINI | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY826455 | Guilford | TOVA | PNINI | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY269733 | Guilford | JOHN | POAG | 1313 CARDINAL PL | GREENSBORO | 27408 |
| BY741397 | Guilford | FRANCOIS | PODER | 2411 SPRUCE ST | GREENSBORO | 27405 |
| BY419254 | Guilford | ROBERT | POHLMANN | 4591 PEEPLES RD | OAK RIDGE | 27310 |
| BY419220 | Guilford | SUSAN | POHLMANN | 4591 PEEPLES RD | OAK RIDGE | 27310 |
| BY837035 | Guilford | ALEXANDER | POMALES BERRIOS | 3805 BISSETT WAY | GREENSBORO | 27405 |
| BY627672 | Guilford | SAMUEL | POOL | 3397 DOVER CHURCH RD | COLFAX | 27235 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|--------------|---------|
| BY650398 | Guilford | JOSEPH | POPEK | 4406 SUFFOLK TRL | GREENSBORO | 27407 |
| EH963876 | Guilford | KATARINA | POPOVIC | 1230 JEFFERSON RD | GREENSBORO | 27410 |
| CW695523 | Guilford | AMBER | POPOWICZ | 7802 WILSON FARM RD | SUMMERFIELD | 27358 |
| BY823855 | Guilford | JENNA | PORANEN | 1 PHILLIPS/HAWKINS HALL  #593A | GREENSBORO | 27412 |
| BY669711 | Guilford | JAMES | POSEY | 3015 SOURWOOD RD | GREENSBORO | 27408 |
| BY763317 | Guilford | MAHENDA | POTHEN | 4102 STIRRUP DR  #D | GREENSBORO | 27407 |
| BY826958 | Guilford | SAVITRI | POTHEN | 4102 STIRRUP DR  #D | GREENSBORO | 27407 |
| AL233051 | Guilford | GREGORY | POTTER | 2409 MADISON AVE | GREENSBORO | 27403 |
| BY553084 | Guilford | MARIA | POTTS | 8410 CHARTWELL DR | OAK RIDGE | 27310 |
| BY748131 | Guilford | KIMBERLY | POWELL | 1541 SPRING GARDEN ST | GREENSBORO | 27403 |
| BY805129 | Guilford | TEAGAN | POWLING | 3844 BATTLEGROUND AVE  #79 | GREENSBORO | 27410 |
| BY636636 | Guilford | DASIA | PRATT | 41 LEESFORD TRL | GREENSBORO | 27406 |
| BY807416 | Guilford | JOSHUA | PRESNELL | 1547 NEW GARDEN RD  #1F | GREENSBORO | 27410 |
| BY734491 | Guilford | THOMAS | PRESTGAARD | 206 FISHER PARK CIR | GREENSBORO | 27401 |
| DB280674 | Guilford | HAYLEE | PRICE | 1541 SPRING GARDEN ST  #223-A | GREENSBORO | 27403 |
| BY533990 | Guilford | MIKEAL | PRICE | 2727 HAYDEN ST | GREENSBORO | 27407 |
| BY641859 | Guilford | NANCY | PRIEDE | 6201 GOLD DUST TRL | GREENSBORO | 27455 |
| BY710435 | Guilford | VALERIE | PROSEK | 1500 BRIGHTON AVE | HIGH POINT | 27262 |
| BY627385 | Guilford | FRANKLIN | PUGH | 9 WHEATON CIR | GREENSBORO | 27406 |
| BY825625 | Guilford | EMILY | PUJOI MANCA | 5442 WINTERS WAY | GREENSBORO | 27410 |
| BY586278 | Guilford | YVONNE | PULLARA | 4007 PALAZZI WAY | GREENSBORO | 27410 |
| BY460666 | Guilford | ZACHARY | PULLINS | 1001 CRANBROOK ST | GREENSBORO | 27407 |
| BY573478 | Guilford | GABRIELLE | PYNE | 5202 LIGHTFOOT TRL  #308 | JAMESTOWN | 27282 |
| BY573706 | Guilford | SCOTT | RAFKIN | 3917 BRASS CANNON CT | GREENSBORO | 27410 |
| BY607956 | Guilford | THERESA | RAFKIN | 3917 BRASS CANNON CT | GREENSBORO | 27410 |
| BY585306 | Guilford | GRAHAM | RAGAN | 806 SYDNEY SHORES CT | GREENSBORO | 27410 |
| BY646497 | Guilford | JESSE | RAGLAND | 6108 TAMANNARY DR | GREENSBORO | 27455 |
| BY826029 | Guilford | RICARDO | RAMIREZ UBIDIA | 2204 FAIRFIELD AVE | GREENSBORO | 27408 |
| BY734810 | Guilford | SARAH | RAMSEY | 3915 DOGWOOD DR | GREENSBORO | 27410 |
| BY600614 | Guilford | LEONARD | RANKIN | 609 HOLT AVE | GREENSBORO | 27405 |
| BY829217 | Guilford | MADELINE | RASMUSSEN | 704 ASHLEY WOODS DR | GIBSONVILLE | 27249 |
| BY824665 | Guilford | ADINA | RAVIV | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY825954 | Guilford | MAAYAN | RAVIV | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY826826 | Guilford | JOHN | REDDECLIFF | 2113 MURRAYHILL RD  #B | GREENSBORO | 27403 |
| BN197983 | Guilford | REBECCA | REEL | 201 WOODMONT RD | JAMESTOWN | 27282 |
| BY639509 | Guilford | DAVID | REESE | 5006 ANGLER LN | GREENSBORO | 27455 |
| BY514164 | Guilford | SHELLEY | REESE | 5501 COURTFIELD DR | GREENSBORO | 27455 |
| BY651069 | Guilford | CHARLES | REID | 2713 FRIENDS AVE | HIGH POINT | 27260 |
| AA212902 | Guilford | IMANI | REID | 7217 OLMSTEAD DR  #C | BURLINGTON | 27215 |
| BY418214 | Guilford | ROBIN | REID | 2885 TREESTEAD CIR | GREENSBORO | 27410 |
| BY276109 | Guilford | EDWIN | REYNOLDS | 2708 CHADBURY DR | GREENSBORO | 27407 |
| BY699260 | Guilford | GRACE | RHYNE | 316 GORRELL ST | GREENSBORO | 27406 |
| DN115208 | Guilford | CHARLES | RICHARD | 4020 RIVER POINTE PL  #3-A | HIGH POINT | 27265 |
| CH57661 | Guilford | ELIZABETH | RICHARDS | 3604 GRAMERCY RD | GREENSBORO | 27410 |
| BY399350 | Guilford | JENNIFER | RICHARDSON | 5325 VICKREY CHAPEL RD | GREENSBORO | 27407 |
| DB204595 | Guilford | ELRICK | RICHBURG | 2038 COLD CREEK CT | COLFAX | 27235 |
| BY815118 | Guilford | DANIEL | RICKETTS | 104 LELAND DR | GREENSBORO | 27455 |
| BY161893 | Guilford | KATHARINE | RIDGWAY-CROSS | 1805 DANTE LN | GREENSBORO | 27410 |
| BY733600 | Guilford | ALLISON | RIEWE | 100 LONGVIEW RD | HIGH POINT | 27260 |
| BY235193 | Guilford | ERIC | RIGGS | 804 ASHEBROOK DR | GREENSBORO | 27409 |
| BY392301 | Guilford | MITCHELL | RILEY | 301 LAKEVIEW AVE | HIGH POINT | 27263 |
| BY738163 | Guilford | MAYA | RITENIS | 3205 OAK RIDGE RD | SUMMERFIELD | 27358 |
| BY835585 | Guilford | ALEXANDER | RIVAS-SAENZ | 224 E VANDALIA RD | GREENSBORO | 27406 |
| BE198873 | Guilford | ERIKA | RIVERA | 119 BRIDLEWOOD AVE | HIGH POINT | 27265 |
| BY762037 | Guilford | WILLIAM | ROACH | 6109 TROTTER RIDGE RD | SUMMERFIELD | 27358 |
| BY544463 | Guilford | NATALIE | ROBERTS | 7824 CHARLES PLACE DR | KERNERSVILLE | 27284 |
| CN78446 | Guilford | TIMOTHY | ROBERTS | 5311 APPOMATTOX RD | PLEASANT GARDEN | 27313 |
| BY472849 | Guilford | TERRY | ROBINSON | 4019 PRIMROSE AVE | GREENSBORO | 27455 |
| BY529883 | Guilford | LISA | RODIO | 2020 WARWICKSHIRE DR | GREENSBORO | 27455 |
| BY621164 | Guilford | EMILY | RODRIGUEZ | 4103 ENCHANTED LN | GREENSBORO | 27406 |
| BY653418 | Guilford | ELISA | RODRIGUEZ RIVERA | 4622 PENNOAK RD | GREENSBORO | 27407 |
| BY741596 | Guilford | GEOFFREY | ROE | 660 SONOMA LN  #SOMOMA | HIGH POINT | 27265 |
| EH103560 | Guilford | LINDA | ROE | 660 SONOMA LN | HIGH POINT | 27265 |
| BY742883 | Guilford | BRIGITTA | ROEDL | 1 GREENBROOK CT | GREENSBORO | 27408 |
| BY742881 | Guilford | ISABELLA | ROEDL | 1 GREENBROOK CT | GREENSBORO | 27408 |
| BY626463 | Guilford | GRACE | ROGERS | 201 WAVERLY WAY | GREENSBORO | 27403 |
| BY751213 | Guilford | JONATHAN | ROGERS | 1107 HILL ST | GREENSBORO | 27408 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|--------------------|---------------|----------|
| CW1416697 | Guilford | XAVIER | ROGERS | 4120 AGGIE VILLAGE | GREENSBORO | 27411 |
| BN258446 | Guilford | SHELLEY | ROHM | 1501 VALLEYMEDE RD | GREENSBORO | 27406 |
| BY693302 | Guilford | EMILY | ROKISKY | 506 WEDGEDALE AVE | GREENSBORO | 27403 |
| BY562944 | Guilford | JOHN | ROKISKY | 506 WEDGEDALE AVE | GREENSBORO | 27403 |
| BH164974 | Guilford | KEVIN | ROMERO-ORTIZ | 3202 MERIDIAN AVE | HIGH POINT | 27262 |
| BY331903 | Guilford | PATRICK | ROONEY | 815 RANKIN PL | GREENSBORO | 27403 |
| BY734581 | Guilford | ABIGAIL | ROSE | 3505 RIVER SPRINGS CT | GREENSBORO | 27410 |
| BY723593 | Guilford | ASHLEY | ROSE | 200 KING ST  #2-G | GREENSBORO | 27406 |
| BY770133 | Guilford | LIOR | ROSENBERG BELMAKER | 3301 HORSE PEN CREEK RD  #2G | GREENSBORO | 27410 |
| BY572453 | Guilford | BERNARD | ROSINSKY | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY512429 | Guilford | LESLEY | ROSINSKY | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY833708 | Guilford | MAYER | ROSINSKY | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY836250 | Guilford | PHILIP | ROSINSKY | 714 ROLLINGWOOD DR | GREENSBORO | 27410 |
| BY605381 | Guilford | CORRINNE | ROSQUILLO | 1204 CLERMONT ST | GREENSBORO | 27407 |
| BY700396 | Guilford | MICHELLE | ROSQUILLO | 1204 CLERMONT ST | GREENSBORO | 27407 |
| BY644971 | Guilford | ISABEL | ROTGER | 3855 EAGLESTON CT | HIGH POINT | 27265 |
| BY709347 | Guilford | NICOLE | ROWE | 2704 TAVERN CT | JAMESTOWN | 27282 |
| BY651592 | Guilford | WILSON | ROWE | 109 S TREMONT DR | GREENSBORO | 27403 |
| BY684270 | Guilford | VALERIE | ROY | 8441 ALICE PLAYER DR | OAK RIDGE | 27310 |
| BN305191 | Guilford | CYNTHIA | RUBLE | 5 KACEY MEADOWS CT | GREENSBORO | 27410 |
| BY822765 | Guilford | LUCIA | RUEPPELL | 309 WAVERLY WAY | GREENSBORO | 27403 |
| BY709552 | Guilford | FIONA | RUIZ-MIER | 2636 COTTAGE PL | GREENSBORO | 27455 |
| BY723931 | Guilford | RAYMOND | RUOCCO | 3883 TARRANT TRACE CIR | HIGH POINT | 27265 |
| BY508439 | Guilford | STEVEN | RUSH | 323 MURRAY ST | GREENSBORO | 27406 |
| BY748737 | Guilford | ELIZABETH | RUSSO | 3700 MOSSBOROUGH DR | GREENSBORO | 27410 |
| BY621566 | Guilford | GAVIN | RUST | 5301 HEARTHSIDE PL | GREENSBORO | 27410 |
| BY167306 | Guilford | SUSANNE | RUTISHAUSER | 108 KNOLLWOOD DR | GREENSBORO | 27403 |
| BY744846 | Guilford | MILDRED | RYAN-HARSHMAN | 320 S MENDENHALL ST  #B | GREENSBORO | 27403 |
| BY581189 | Guilford | DAVID | SAAB | 2135 WRIGHT AVE | GREENSBORO | 27403 |
| BY755110 | Guilford | GEORGE | SABA | 2936 GLEN ECHO CT | HIGH POINT | 27265 |
| BY815445 | Guilford | PETER | SABA | 2936 GLEN ECHO CT | HIGH POINT | 27265 |
| BY815421 | Guilford | MEHMET | SAHIN | 1521 BRIDFORD PKWY  #10J | GREENSBORO | 27407 |
| BY751748 | Guilford | THOMAS | SAHLIN | 2007 KILDARE WOODS DR | GREENSBORO | 27407 |
| BY749984 | Guilford | VALERIE | SALCIDO | 424 N SPRING ST | GREENSBORO | 27401 |
| BY828597 | Guilford | ARIANNA | SALVATERRA | 7 KNOLL BROOK CT | GREENSBORO | 27407 |
| BY659982 | Guilford | PETER | SAM | 6703 EARNHARDT DR | GREENSBORO | 27410 |
| BY747995 | Guilford | HERALDO | SANCHEZ | 5819 CHESHIRE DR | PLEASANT GARDEN | 27313 |
| BY747997 | Guilford | JONATHAN | SANCHEZ | 5819 CHESHIRE DR | PLEASANT GARDEN | 27313 |
| BY558498 | Guilford | LUIS | SANCHEZ | 1108 MONTICELLO ST | GREENSBORO | 27410 |
| BY832863 | Guilford | JOSHUA | SANDMAN | 1216 TEMPLE LN | HIGH POINT | 27265 |
| BY815074 | Guilford | ALEXANDER | SATORE | 308 MAYFLOWER DR | GREENSBORO | 27403 |
| BY762714 | Guilford | KELSEY | SCAGGS | 7818 CHARLES PLACE DR | KERNERSVILLE | 27284 |
| BY553051 | Guilford | MARK | SCHATTEN | 720 LIPSCOMB RD | GREENSBORO | 27410 |
| BY610804 | Guilford | BRANDON | SCHIERMEYER | 5708 MANOR RIDGE TRL | GREENSBORO | 27407 |
| BY827958 | Guilford | ANDREAS | SCHMIDT | 3901 BATTLEGROUND AVE | GREENSBORO | 27410 |
| BY746586 | Guilford | KATHARINA | SCHMIDT | 23 MAINSAIL CT | GREENSBORO | 27455 |
| BY748635 | Guilford | LEO | SCHMINKE | 3410 CROSSTIMBERS DR | GREENSBORO | 27410 |
| BY345315 | Guilford | JOSEPH | SCHNEIDER | 5403 PIGEON COVE DR | GREENSBORO | 27410 |
| BY643392 | Guilford | NORBERT | SCHNEIDER | 1941 EASTCHESTER DR  #C | HIGH POINT | 27265 |
| BY511907 | Guilford | JONATHAN | SCHRADER | 6 ANSON CIR | GREENSBORO | 27407 |
| BY512425 | Guilford | MOIRA | SCHRADER | 6 ANSON CIR | GREENSBORO | 27407 |
| CW620174 | Guilford | MATTHEW | SCOTT | 3834 MIZELL RD  #D | GREENSBORO | 27405 |
| BY826151 | Guilford | SALVATORE | SCOTTO DI LUZIO | 6418 PINEY RD | GIBSONVILLE | 27249 |
| BY732449 | Guilford | EZEKIEL | SCRIVNER | 6053 HICKORY CREEK RD | GREENSBORO | 27407 |
| BY170699 | Guilford | LES | SEAVER-DAVIS | 635 PIEDMONT CROSSING DR | HIGH POINT | 27265 |
| BY588137 | Guilford | OLIVIA | SEEGER | 5 VERANDA CT | GREENSBORO | 27455 |
| BY631015 | Guilford | EVAN | SEMON | 103 BROUGHTON DR | GREENSBORO | 27410 |
| BY404429 | Guilford | FELIX | SEMPER | 4400 LAKE JEANETTE RD | GREENSBORO | 27455 |
| BY814907 | Guilford | EMMA | SENNEVILLE | 2510 BRANDT FOREST CT | GREENSBORO | 27455 |
| BY831676 | Guilford | BRIAN | SENSEBE | 8926 GROVE PARK DR | OAK RIDGE | 27310 |
| BY633199 | Guilford | ALLISON | SERMARINI | 150 BRIDFORD DOWNS DR | GREENSBORO | 27407 |
| BY300572 | Guilford | RAMASUBRAMANIYAM | SETHURAMAN | 100 CHEYENNE DR  #R | GREENSBORO | 27410 |
| BY768499 | Guilford | VIKRAM | SETHURAMAN | 207 LEFTWICH ST  #1 | GREENSBORO | 27401 |
| EH774978 | Guilford | ERIN | SEXTON | 2317 PINECROFT RD | GREENSBORO | 27407 |
| BY654769 | Guilford | PRAMOD | SHANKARLING | 23 ACKLAND DR | GREENSBORO | 27455 |
| BY559290 | Guilford | JOSHUA | SHAVIS | 3701 COTSWOLD TER  #1G | GREENSBORO | 27410 |
| BY733658 | Guilford | KRISTINE | SHAW | 4 ASPEN CT | GREENSBORO | 27408 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BY256686 | Guilford | ROBERT | SHAW | 2301 COTTAGE PL | GREENSBORO | 27455 |
| BY751396 | Guilford | SHIRLEY | SHECK | 3104 UTAH PL  #C | GREENSBORO | 27405 |
| BY627216 | Guilford | RICHARD | SHEFFIELD | 519 W PARKWAY AVE | HIGH POINT | 27262 |
| BY600517 | Guilford | OLGA | SHEIKINA | 3504 OAKBROOK CT | GREENSBORO | 27410 |
| BY370291 | Guilford | ADAM | SHELAR | 2401 HUNTERS CROSSING TRL | SUMMERFIELD | 27358 |
| BY509211 | Guilford | JAMES | SHELDON | 207 E MONTCASTLE DR  #B | GREENSBORO | 27406 |
| BY746447 | Guilford | AUSTIN | SHELTON | 6813 KOALA DR | OAK RIDGE | 27310 |
| BR144986 | Guilford | DAVID | SHEMPERT | 1243 LOLLY LN | GREENSBORO | 27405 |
| BY823621 | Guilford | YULIYA | SHERSTYUK | 2670 INGLESIDE DR  #1C | HIGH POINT | 27265 |
| AK75372 | Guilford | ANDREW | SHERWOOD | 6209 OAK BUR CT | PLEASANT GARDEN | 27313 |
| BY651680 | Guilford | LAUREL | SHIRE | 4601 MCCONNELL RD | MCLEANSVILLE | 27301 |
| BY835170 | Guilford | YUMIN | SHIVDASANI | 7 YESTEROAKS CIR | GREENSBORO | 27455 |
| BY401138 | Guilford | LEAH | SHOCKLEY | 322 W BESSEMER AVE  #B | GREENSBORO | 27401 |
| BY686658 | Guilford | HOWARD | SHY | 2250 NC HIGHWAY 62  E | JULIAN | 27283 |
| BY387273 | Guilford | LATONIA | SILER-HOLLOMAN | 4519 LAWNDALE DR  #B | GREENSBORO | 27455 |
| BY748542 | Guilford | SHAYLA | SIMONS | 2 MAHOGANY CT | BROWNS SUMMIT | 27214 |
| CW627621 | Guilford | CASSANDRA | SIMPSON | 106 HAWKINS DR | GREENSBORO | 27410 |
| BY621740 | Guilford | JACOB | SIMPSON | 3702 CHADFORD PL | GREENSBORO | 27410 |
| EF75398 | Guilford | JOSHUA | SIMPSON | 106 HAWKINS DR | GREENSBORO | 27410 |
| BY655874 | Guilford | GENEVIEVE | SINGER | 17 CAPTAINS PT | GREENSBORO | 27455 |
| BY777964 | Guilford | SOPHIA | SINGER | 1300 BROOKFIELD CT | HIGH POINT | 27262 |
| BY534925 | Guilford | SHEA | SINGERLING | 1706 CHALLOCK WAY | HIGH POINT | 27260 |
| BL247398 | Guilford | PRAMILA | SINGH | 6614 BARTON CREEK CT | WHITSETT | 27377 |
| EL89779 | Guilford | MADISON | SIVRET | 5912 BOSTONIAN DR | GREENSBORO | 27455 |
| BY747292 | Guilford | BENJAMIN | SKAGGS | 3915 WALKER AVE | GREENSBORO | 27403 |
| BY778141 | Guilford | BARBARA | SKINNER | 27 TANNENBAUM CIR | GREENSBORO | 27410 |
| BY778140 | Guilford | ROBERT | SKINNER | 27 TANNENBAUM CIR | GREENSBORO | 27410 |
| BY834645 | Guilford | SIMONE | SKLAN | 1026 JEFFERSON RD | GREENSBORO | 27410 |
| BY678634 | Guilford | BENJAMIN | SKORUPA | 1013 TUSCALOOSA ST  #A | GREENSBORO | 27406 |
| BY531577 | Guilford | JENNIFER | SKORUPA | 1013 TUSCALOOSA ST  #A | GREENSBORO | 27406 |
| BY824869 | Guilford | DANIEL | SLOMAN | 200 SPRING GARDEN ST  #1007 | GREENSBORO | 27401 |
| BY779954 | Guilford | KIERAN | SMALL | 119 KENSINGTON RD | GREENSBORO | 27403 |
| BY823827 | Guilford | RAMON | SMITH | 3824 BEVERLY HILLS DR | HIGH POINT | 27265 |
| DL229720 | Guilford | RICKY | SMITH | 312 VILLAGE LN | GREENSBORO | 27409 |
| BY657059 | Guilford | ROWAN | SMITH | 2302 W MARKET ST | GREENSBORO | 27403 |
| BY738431 | Guilford | TESSA | SMITH | 1911 SWANNANOA DR | GREENSBORO | 27410 |
| BY635152 | Guilford | TYLER | SMITH | 3827 LILLIE ST | HIGH POINT | 27265 |
| BY829968 | Guilford | AILEEN | SMITH | 1102 GARRISON ST | HIGH POINT | 27260 |
| BY744749 | Guilford | ANDREW | SMITH | 1911 SWANNANOA DR | GREENSBORO | 27410 |
| AA166967 | Guilford | BRITTANY | SMITH | 2112 HICKSWOOD RD | HIGH POINT | 27265 |
| BY385121 | Guilford | CHRISTOPHER | SMITH | 120 SNICKERS GAP LN | JAMESTOWN | 27282 |
| BY759611 | Guilford | CONNER | SMITH | 639 NIKYLE CIR | HIGH POINT | 27265 |
| BY482194 | Guilford | ERIC | SMITH | 3827 LILLIE ST | HIGH POINT | 27265 |
| BY745251 | Guilford | GRESHAM | SMITH | 2404 LAKE BRANDT PL  #S | GREENSBORO | 27455 |
| BY832842 | Guilford | JARED | SMITH | 1911 SWANNANOA DR | GREENSBORO | 27410 |
| BY435323 | Guilford | JOSHUA | SMITH | 4704 CHESTERTON DR | GREENSBORO | 27406 |
| BY747149 | Guilford | JOSHUA | SMITH | 1911 SWANNANOA DR | GREENSBORO | 27410 |
| BY749457 | Guilford | KENNETH | SMITH | 2511 DUNNHILL DR | GREENSBORO | 27405 |
| BY435322 | Guilford | KRISTI | SMITH | 4704 CHESTERTON DR | GREENSBORO | 27406 |
| BY609793 | Guilford | MOLLY | SMITH METOK | 2310 WALKER AVE | GREENSBORO | 27403 |
| BY482870 | Guilford | JONATHAN | SMOAK | 1267 WESTMINSTER DR | HIGH POINT | 27262 |
| BY826453 | Guilford | ANNA | SNAIR | 608 N ELAM AVE | GREENSBORO | 27408 |
| BY826454 | Guilford | ERIK | SNAIR | 608 N ELAM AVE | GREENSBORO | 27408 |
| BY386592 | Guilford | MICHAEL | SNAIR | 608 N ELAM AVE | GREENSBORO | 27408 |
| CL64438 | Guilford | ELI | SNYDER | 1124 THOMASWOOD DR  #102 | WHITSETT | 27377 |
| BY650284 | Guilford | MICHAEL | SOLOMONIDES | 1741 CHESTNUT GLEN WAY | HIGH POINT | 27262 |
| BY752561 | Guilford | JANNIS | SOMMER | 4603 OLDE FOREST DR | GREENSBORO | 27406 |
| BY517373 | Guilford | RAN | SONG | 1473 BETHAN DR | SUMMERFIELD | 27358 |
| BY653540 | Guilford | MADELINE | SORRELL | 3104 MANCHESTER CT | JAMESTOWN | 27282 |
| BY812805 | Guilford | SOPHIA | SOTO | 4568 PEEPLES RD | OAK RIDGE | 27310 |
| BY768834 | Guilford | ANNA | SOUHAN | 624 WILLOUGHBY BLVD | GREENSBORO | 27408 |
| BY647974 | Guilford | SARAH | SOUTHARD | 1112 NC HIGHWAY 150 W | SUMMERFIELD | 27358 |
| BY768184 | Guilford | AVERY | SOUTHER | 1900 YOUNGS MILL RD | GREENSBORO | 27406 |
| BY664440 | Guilford | CALVIN | SPAEH | 3606 MADISON AVE | GREENSBORO | 27403 |
| BY362704 | Guilford | JILL | SPAEH | 3200 PLEASANT RIDGE RD | SUMMERFIELD | 27358 |
| BY743927 | Guilford | PHYLLIS | SPAEH | 3606 MADISON AVE | GREENSBORO | 27403 |
| BY673392 | Guilford | JOSEPH | SPEETJENS | 3100 NORTHAMPTON DR | GREENSBORO | 27408 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|---|---|---|---|---|---|---|
| BY633376 | Guilford | SAMANTHA | SPEETJENS | 3100 NORTHAMPTON DR | GREENSBORO | 27408 |
| DA97551 | Guilford | JAMES | SPEIGHT | 8711 SHERFIELD RD | COLFAX | 27235 |
| BY828229 | Guilford | ALEXANDRA | SPENCE | 6972 KELLAM RIDGE DR | GREENSBORO | 27455 |
| BY480469 | Guilford | JILLIAN | SPENCER | 3406 KIRBY DR | GREENSBORO | 27403 |
| BY653527 | Guilford | JOSEPH | SPILLANE | 15 WINTERBERRY CT | GREENSBORO | 27455 |
| BY564818 | Guilford | AMBER | SPINKS | 503 S BENBOW RD | GREENSBORO | 27401 |
| BY838121 | Guilford | TREVA | SPINKS | 503 S BENBOW RD | GREENSBORO | 27401 |
| BY714953 | Guilford | ANNE | SPONG | 1603 REGENTS PARK LN | GREENSBORO | 27455 |
| BY750080 | Guilford | MICHELLE | STACK | 2502 FOUR SEASONS BLVD | GREENSBORO | 27407 |
| BY774816 | Guilford | SADIE | STEELMAN | 3200 GREENHOLLOW DR | GREENSBORO | 27410 |
| BY671901 | Guilford | CAROLINE | STEIBLIN | 1114 JEFFERSON RD | GREENSBORO | 27410 |
| BY706212 | Guilford | ANGELA | STEIBLIN-POPE | 1114 JEFFERSON RD | GREENSBORO | 27410 |
| BY531298 | Guilford | CELIA | STEPHENS | 8096 CHILCUTT DR | BROWNS SUMMIT | 27214 |
| BY580717 | Guilford | BENJAMIN | STEVENSON | 4507 KENBRIDGE DR | GREENSBORO | 27410 |
| BY402256 | Guilford | JOHN | STEWART | 2011 DOWNING ST | GREENSBORO | 27410 |
| BY481502 | Guilford | LISA | STEWART | 2309 FORTUNE LN | GREENSBORO | 27408 |
| EL74162 | Guilford | LINDSEY | STILES | 3917 SIENA TER | GREENSBORO | 27410 |
| DN33397 | Guilford | ANGELA | STILL | 2 KORY PL | JAMESTOWN | 27282 |
| BY727428 | Guilford | ANTHONY | STONE | 1423 SPRING RIDGE DR | KERNERSVILLE | 27284 |
| BY371332 | Guilford | ALEXIS | STRADER | 704 YEOMAN LN | GREENSBORO | 27409 |
| BY781809 | Guilford | KENNETH | STRAHL | 6605 POPLAR GROVE TRL | GREENSBORO | 27410 |
| BY836460 | Guilford | LAURA | STRAHL | 6605 POPLAR GROVE TRL | GREENSBORO | 27410 |
| BY666174 | Guilford | ALACE | STRAW | 3209 STONYPOINTE DR | GREENSBORO | 27406 |
| BY748650 | Guilford | JOSEPH | STREETER | 1006 BRIDGEWATER DR | GREENSBORO | 27410 |
| BY667986 | Guilford | STEPHEN | STRICKLAND | 3304 WEDGEWOOD PL | GREENSBORO | 27403 |
| BY807916 | Guilford | ERIC | STROUD | 5204 LIGHTFOOT TRL #109 | JAMESTOWN | 27282 |
| BY651437 | Guilford | JULIE | STROUD | 5204 LIGHTFOOT TRL #109 | JAMESTOWN | 27282 |
| BY645286 | Guilford | PATRICK | STROUD | 5204 LIGHTFOOT TRL #109 | JAMESTOWN | 27282 |
| BY511183 | Guilford | ERIK | STUBBS | 4013 RIDGEDALE DR | GREENSBORO | 27455 |
| BY773713 | Guilford | MARCIA | STUBBS | 406 HILLCREST DR | GREENSBORO | 27403 |
| BY719257 | Guilford | AYANNA | STUKES | 7507 WEITZEL DR | SUMMERFIELD | 27358 |
| DX69039 | Guilford | ANYA | STYWALL | 3592 FARMINGTON DR #E | GREENSBORO | 27407 |
| BY365109 | Guilford | JOSHUA | SUMMERS | 1503 FAIRVIEW ST | GREENSBORO | 27405 |
| BY749231 | Guilford | ADELINE | SUTTER | 5507 TOMAHAWK DR #B | GREENSBORO | 27410 |
| BY831555 | Guilford | ALARIK | SUTTER | 5517 TOMAHAWK DR | GREENSBORO | 27410 |
| BY754838 | Guilford | KATHRYN | SUTTON | 5615 ASHVIEW CT | SUMMERFIELD | 27358 |
| DS121503 | Guilford | NOAH | SUTTON | 406 LAURYN WAVERLY WAY | GREENSBORO | 27455 |
| BY663346 | Guilford | CECIL | SWING | 5516 BIRCH RIDGE RD | GREENSBORO | 27405 |
| BY581822 | Guilford | RAHMA | SYED | 2220 RINDLE DR | HIGH POINT | 27262 |
| BY645897 | Guilford | ARAYA | SYKES | 4112 HOPE VALLEY LN | GREENSBORO | 27401 |
| BY831673 | Guilford | ELISA | TAGGERT | 1775 WESTCHESTER DR | HIGH POINT | 27262 |
| BY835945 | Guilford | JULIA | TAGGERT | 1775 WESTCHESTER DR #302 | HIGH POINT | 27262 |
| BY815674 | Guilford | TARA | TALBOT | 7561 SUFFIELD RD #A | STOKESDALE | 27357 |
| BY619956 | Guilford | DANIEL | TALLEY | 5902 BARBELL CIR | MCLEANSVILLE | 27301 |
| BY533941 | Guilford | JUSTINE | TALLY | 106 COTTONWOOD DR | JAMESTOWN | 27282 |
| BY800417 | Guilford | MAXYM | TARAS | 1217 LAKEWOOD DR | GREENSBORO | 27410 |
| BY693049 | Guilford | GRACE | TARDY | 2607 OXMOOR RD | SUMMERFIELD | 27358 |
| BY827450 | Guilford | WIEBKE | TARY | 3817 COTSWOLD AVE | GREENSBORO | 27410 |
| BY711105 | Guilford | LAURA | TAYLOR | 703 MAYFLOWER DR #1 | GREENSBORO | 27403 |
| BY624990 | Guilford | SARAH | TAYLOR | 3600 CARDINAL RIDGE DR | GREENSBORO | 27410 |
| BY190515 | Guilford | WILLIAM | TAYLOR | 3600 N CHURCH ST | GREENSBORO | 27405 |
| BY757384 | Guilford | MOHAMED | TEIA | 1318 MAYFAIR AVE | GREENSBORO | 27405 |
| BY758282 | Guilford | THERESA | TEICHMAN | 4709 CHAMPION CT | GREENSBORO | 27410 |
| BY762222 | Guilford | SHRUTI | TEMKAR | 5100 LEARY CT | SUMMERFIELD | 27358 |
| BY300753 | Guilford | DIANA | TEOLI | 5605 OLD FOX TRL | GREENSBORO | 27407 |
| BY299580 | Guilford | WILLIAM | TEOLI | 5605 OLD FOX TRL | GREENSBORO | 27407 |
| BY769619 | Guilford | HENRY | THOMAS | 7101 ROCKLEDGE RD | GIBSONVILLE | 27249 |
| BE470425 | Guilford | RANDI | THOMAS | 19 THIMBLEBERRY SQ | GREENSBORO | 27455 |
| BY746568 | Guilford | EMMA | THOMPSON | 23 ELM RIDGE LN | GREENSBORO | 27408 |
| BY575228 | Guilford | JOSHUA | THOMPSON | 220 W AVONDALE DR | GREENSBORO | 27403 |
| BY745671 | Guilford | PAULINE | THOMPSON | 23 ELM RIDGE LN | GREENSBORO | 27408 |
| BY836440 | Guilford | PHILLIP | THOMPSON | 7905 REDHEAD CT | GREENSBORO | 27455 |
| BY765281 | Guilford | PRINCESS | THOMPSON | 3812 SHEPWAY LOOP | GREENSBORO | 27405 |
| BY531225 | Guilford | STEVEN | THOMPSON | 23 ELM RIDGE LN | GREENSBORO | 27408 |
| BY633056 | Guilford | WILLIAM | THURBER | 1200 GREENWAY DR | HIGH POINT | 27262 |
| BY499738 | Guilford | GENE | TIEDGEN | 404 ARROWHEAD DR | GREENSBORO | 27410 |
| BY627674 | Guilford | MELODY | TITUS | 3316 CORNELIA CT | JAMESTOWN | 27282 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|--------------|----------|
| BY622073 | Guilford | CELINA | TOLBERT | 5662 BAPTIST ASSEMBLY RD | JULIAN | 27283 |
| BY513659 | Guilford | DANIEL | TORELLI | 914 BENFIELD DR | GREENSBORO | 27410 |
| BY687980 | Guilford | ALYSSA | TORRES | 1804 BROOKHAVEN MILL RD | GREENSBORO | 27406 |
| BY757725 | Guilford | JOSIAH | TORRIJOS | 6700 PAYNE-HARDY RD | GIBSONVILLE | 27249 |
| BY644054 | Guilford | KAYLA | TORRIJOS | 6700 PAYNE-HARDY RD | GIBSONVILLE | 27249 |
| BY601373 | Guilford | CONTESSA | TRACY | 3604 HEWITT ST  #2C | GREENSBORO | 27407 |
| BY832856 | Guilford | LUKE | TRELOAR | 1 ENGLISH HALL | GREENSBORO | 27410 |
| BY741432 | Guilford | KEN | TROLLE | 4311 RAVENSTONE RD | GREENSBORO | 27407 |
| BY702750 | Guilford | MELISSA | TROVATO | 32 KEMP RD E | GREENSBORO | 27410 |
| BY779825 | Guilford | JAIDEN | TRUHE | 1317 GREENWAY DR | HIGH POINT | 27262 |
| EH1076151 | Guilford | AUSTIN | TUCKER | 7744 ANTHONY RD | KERNERSVILLE | 27284 |
| BY634760 | Guilford | RACHEL | TUCKER | 3044 LAUREL SPRINGS DR | GREENSBORO | 27410 |
| BY396909 | Guilford | JONATHAN | TUDGE | 702 BRUTON PL N | GREENSBORO | 27410 |
| BY735990 | Guilford | BRADLEY | TULLAR | 5002 MILLBURN DR | GREENSBORO | 27407 |
| BY326973 | Guilford | JOSEPH | TURNER | 2047 BEESON RD | OAK RIDGE | 27310 |
| BY501756 | Guilford | RICHARD | TUTTLE | 3329 COLONY DR | JAMESTOWN | 27282 |
| BY568623 | Guilford | DAVID | TUZA | 1601 PIPER PL | GREENSBORO | 27408 |
| BY769621 | Guilford | SOPHIA | UHLENBERG | 517 WOODVALE DR | GREENSBORO | 27410 |
| BY808857 | Guilford | JOSEFIN | ULMSTEN | 408 CRESTLAND AVE | GREENSBORO | 27401 |
| BY751279 | Guilford | ROBERT | UNDERWOOD | 306 HILLSIDE DR | GREENSBORO | 27401 |
| BY673034 | Guilford | LAUREN | URQUHART | 5421 DEERVIEW CT | GREENSBORO | 27410 |
| BY390947 | Guilford | LESLIE | URQUIETA | 7939 TRANQUILITY PL | OAK RIDGE | 27310 |
| BY654734 | Guilford | DANIELLE | VALENTINE | 2302 W MARKET ST | GREENSBORO | 27403 |
| BY522037 | Guilford | JOHN | VALITUTTO | 3 HAMDEN CT | GREENSBORO | 27405 |
| BY468983 | Guilford | RICHARD | VALITUTTO | 3 HAMDEN CT | GREENSBORO | 27405 |
| BY837953 | Guilford | JARED | VENEY | 6913 E WHIRLAWAY CT | WHITSETT | 27377 |
| BY724457 | Guilford | MALVIKA | VENKATESH | 1805 CHESAPEAKE DR | GREENSBORO | 27410 |
| BY821328 | Guilford | ANDREW | VERM | 7703 MCADAMS CT | GREENSBORO | 27409 |
| BY646129 | Guilford | DAVID | VERMILLION | 6335 DOUBLE EAGLE DR | WHITSETT | 27377 |
| BY768751 | Guilford | LENA | VESTERLUND | 8904 ROYCLIFT RD | COLFAX | 27235 |
| BY735991 | Guilford | KASANNA | VETH | 4415 CARLYS WAY | GREENSBORO | 27410 |
| BY387764 | Guilford | MEREDITH | VETO | 521 HILLWOOD CT | GREENSBORO | 27410 |
| BY731342 | Guilford | STEVEN | VINCENT | 4918 TOWER RD  #D | GREENSBORO | 27410 |
| BY741436 | Guilford | ALEXANDRE | VOLATIER | 7796 PANDA CT | OAK RIDGE | 27310 |
| BY747755 | Guilford | MAREI | VON WEHREN | 703 S CHAPMAN ST | GREENSBORO | 27403 |
| BY661021 | Guilford | MAXIMILIAN | VONCANNON | 4700 CHESTERTON DR | GREENSBORO | 27406 |
| DN66059 | Guilford | SANDERLA | VONCANNON | 4700 CHESTERTON DR | GREENSBORO | 27406 |
| BY613844 | Guilford | JAYNA | WADE | 3965 KATHERINE WAY | JAMESTOWN | 27282 |
| BY357207 | Guilford | DAVID | WAGGONER | 1000 NUTHATCH CT | HIGH POINT | 27262 |
| BY519902 | Guilford | SONDRA | WAGGONER | 1000 NUTHATCH CT | HIGH POINT | 27262 |
| BH119549 | Guilford | ROBERT | WAGNER | 5017 GRANDOVER PKWY | GREENSBORO | 27407 |
| BY832285 | Guilford | SELMA | WAGNER | 818 GAINES AVE | HIGH POINT | 27263 |
| BY774846 | Guilford | ELIZABETH | WAKEFIELD | 1205 HAMMEL RD | GREENSBORO | 27408 |
| BY682577 | Guilford | WAKIM | WAKIM | 6206 WESCOTT DR | SUMMERFIELD | 27358 |
| BY561586 | Guilford | ANDREW | WALKER | 3 WORTHDALE CT | GREENSBORO | 27408 |
| BY833087 | Guilford | CHELSYE | WALKER | 2907 GLEN HOLLOW RD | GREENSBORO | 27407 |
| BY743161 | Guilford | JAMEL | WALKER | 1416 ADAMS FARM PKWY  #N | GREENSBORO | 27407 |
| BY237707 | Guilford | KIMBERLY | WALKER | 1616 FOREST VALLEY RD | GREENSBORO | 27410 |
| BY370703 | Guilford | MAILE | WALKER | 919 GRAYLAND ST | GREENSBORO | 27408 |
| BY326723 | Guilford | WILLARD | WALKER | 1611 HERALDRY LN | GREENSBORO | 27455 |
| BY618105 | Guilford | BRYAN | WALL | 1230 JEFFERSON RD | GREENSBORO | 27410 |
| BY722891 | Guilford | MEGAN | WALL | 204 EAST LAKE DR | GREENSBORO | 27403 |
| DB225791 | Guilford | ROBERT | WALLACE | 1313 CARDINAL PL | GREENSBORO | 27408 |
| BY691184 | Guilford | VINITA | WALLACE | 1313 CARDINAL PL | GREENSBORO | 27408 |
| BY725006 | Guilford | MILTON | WALZAK | 145 W HARTLEY DR  #A | HIGH POINT | 27265 |
| BY754739 | Guilford | AMANDA | WALZAK STRANG | 145 W HARTLEY DR  #A | HIGH POINT | 27265 |
| BY740799 | Guilford | LINDA | WALZAK STRANG | 145 W HARTLEY DR  #A | HIGH POINT | 27265 |
| BY748584 | Guilford | MICHAEL | WARD | 1404 FERNWOOD DR | HIGH POINT | 27262 |
| BY831143 | Guilford | MICHELLE | WARD | 4007 HONEY LOCUST CT | GREENSBORO | 27410 |
| DN118273 | Guilford | VICKIE | WARD | 104 WOODBINE CT | JAMESTOWN | 27282 |
| BY647243 | Guilford | TIMOTHY | WARMATH | 307 KIMBERLY DR | GREENSBORO | 27408 |
| BY722377 | Guilford | AHAVAH | WARR | 216 STAMM DR | GREENSBORO | 27455 |
| BY649089 | Guilford | JAY | WARREN | 1532 STEWART MILL RD | MCLEANSVILLE | 27301 |
| BY439294 | Guilford | RONALD | WARREN | 104 CASTLETON PL | JAMESTOWN | 27282 |
| BY229836 | Guilford | TRACY | WARREN | 104 CASTLETON PL | JAMESTOWN | 27282 |
| BY627167 | Guilford | KAYLA | WATSON | 4401 DEACON CT | HIGH POINT | 27265 |
| BY501353 | Guilford | ERIC | WATTERSON | 2208 GORDON RD | HIGH POINT | 27265 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|------------|-----------|--------------------|---------------|----------|
| BY203545 | Guilford | COURTNEY | WAUGH | 817 W BESSEMER AVE | GREENSBORO | 27408 |
| BY689551 | Guilford | ELEANOR | WAUGH | 6870 COLTRANE MILL RD | RANDLEMAN | 27317 |
| BY645832 | Guilford | ELIZABETH | WEATHERSBY | 218 SOUTH PARK DR | GREENSBORO | 27401 |
| BY329165 | Guilford | LOCKHART | WEBB | 1928 BEESON RD | KERNERSVILLE | 27284 |
| EL88158 | Guilford | CARIE | WEBER | 4502 ORLEANS DR | GREENSBORO | 27409 |
| BY434059 | Guilford | KALLY | WEBSTER | 5843 THACKER DAIRY RD | WHITSETT | 27377 |
| BY481568 | Guilford | KRIZIA | WEBSTER-GAITHER | 315 TAYLORS LANDING AVE | MCLEANSVILLE | 27301 |
| BY665304 | Guilford | KATHERINE | WEIKEL | 1007 WACCAMAW WAY | GREENSBORO | 27410 |
| BY653407 | Guilford | DAVID | WELLS | 201 GREENSBORO RD | HIGH POINT | 27260 |
| DN149279 | Guilford | EMILY | WESTHOFF | 1110 WESTRIDGE RD | GREENSBORO | 27410 |
| BL326633 | Guilford | TINISHA | WHARTON | 10 LORD FOXLEY CT | GREENSBORO | 27405 |
| BY666953 | Guilford | MAX | WHITE | 505 BIRCHWOOD DR | HIGH POINT | 27262 |
| BY703878 | Guilford | SARAH | WHITE | 1110 HAMMEL RD | GREENSBORO | 27408 |
| BY470222 | Guilford | THORNE | WHITE | 411 VICTORIA ST | GREENSBORO | 27401 |
| CZ109075 | Guilford | YRRAL | WHITE | 4610 BENTFORD RD | GREENSBORO | 27406 |
| CZ82831 | Guilford | SCOTT | WHITECAR | 7796 PANDA CT | OAK RIDGE | 27310 |
| BY639021 | Guilford | NOAH | WHITING | 3008 MANCHESTER DR | JAMESTOWN | 27282 |
| BY110607 | Guilford | CAROLYN | WIETELER-BENFORD | 2416 SHERWOOD ST | GREENSBORO | 27403 |
| BY566302 | Guilford | RYAN | WIGGINS | 3726 SOUTHEAST SCHOOL RD | GREENSBORO | 27406 |
| BY450642 | Guilford | JENNIFER | WILKINS | 6075 N CHURCH ST | GREENSBORO | 27455 |
| BY581144 | Guilford | JOSEPH | WILLIAMS | 3221 FORSYTH DR | GREENSBORO | 27407 |
| BY209820 | Guilford | LAVON | WILLIAMS | 5607 ROBINRIDGE RD | GREENSBORO | 27410 |
| CW549581 | Guilford | MARCUS | WILLIAMS | 222 SPENCER ST | HIGH POINT | 27265 |
| BY527186 | Guilford | MATTHEW | WILLIAMS | 5315 ROSHNI TER | MCLEANSVILLE | 27301 |
| BY671260 | Guilford | NATALIE | WILLIAMS | 1 FOUNTAIN MANOR DR  #C | GREENSBORO | 27405 |
| BY749459 | Guilford | NATASHA | WILLIAMS | 1213 EAST SIDE DR | GREENSBORO | 27406 |
| BR230263 | Guilford | ALEXANDER | WILLIAMS | 3116 PINE CONE TRL | GREENSBORO | 27406 |
| BH146256 | Guilford | AUSTIN | WILLIAMS | 984 NOTTINGHAM RD | HIGH POINT | 27262 |
| BY260028 | Guilford | BRANDON | WILLIAMS | 2612 CROMWELL RD | GREENSBORO | 27407 |
| BY289743 | Guilford | BRIAN | WILLIAMSON | 509 WOODLAWN AVE | GREENSBORO | 27401 |
| BY306888 | Guilford | JILL | WILLIAMSON | 509 WOODLAWN AVE | GREENSBORO | 27401 |
| BY703175 | Guilford | SARAH | WILLIAMSON | 509 WOODLAWN AVE | GREENSBORO | 27401 |
| BY823473 | Guilford | ALLEGRA | WILLIS | 1003 N ELAM AVE | GREENSBORO | 27408 |
| BY749219 | Guilford | HOWARD | WILLIS | 1003 N ELAM AVE | GREENSBORO | 27408 |
| BY717850 | Guilford | XAVIER | WILLKE | 3405 WINDSWEPT DR  #CRT | SUMMERFIELD | 27358 |
| BY439985 | Guilford | DOUGLAS | WILSON | 1502 LARCHMONT DR | GREENSBORO | 27405 |
| BY688887 | Guilford | SHANNON | WILSON | 2312 FORTUNE LN | GREENSBORO | 27406 |
| BY749229 | Guilford | AMY | WILSON-ROBERTS | 4015 RIDGEDALE DR | GREENSBORO | 27455 |
| BY341353 | Guilford | SEAN | WINGATE | 1101 WAKEFIELD DR | GREENSBORO | 27410 |
| DE207252 | Guilford | PATRICK | WINN | 309 VICTORIA ST | GREENSBORO | 27401 |
| BY598196 | Guilford | EDWARD | WINSLOW | 416 FISHER PARK CIR  #C | GREENSBORO | 27401 |
| BY591489 | Guilford | MELEY | WOLDEGHEBRIEL | 2939 LOGBRIDGE RD | HIGH POINT | 27265 |
| BY823896 | Guilford | MADELYN | WOLF | 3602 WALDENBROOK RD | GREENSBORO | 27407 |
| BY325189 | Guilford | DENIS | WOLFF | 101 KIMBERLY TER | GREENSBORO | 27408 |
| BY753104 | Guilford | XZAVEA | WOMMACK-JOHNSON | 1107 WESTMINSTER DR | GREENSBORO | 27410 |
| BY566217 | Guilford | FRANCIS | WONG | 1304 WESTRIDGE RD | GREENSBORO | 27410 |
| BY653536 | Guilford | QUWAHIA | WONG-LEE | 5023 BARTHOLOMEWS LN  #A | GREENSBORO | 27407 |
| BY213474 | Guilford | JOHN | WONNELL | 1707 COLONIAL AVE | GREENSBORO | 27408 |
| BY745632 | Guilford | CAMERON | WOOD | 407 S MENDENHALL ST | GREENSBORO | 27403 |
| BY686648 | Guilford | MARY | WOOD | 711 WESTMINSTER DR | GREENSBORO | 27410 |
| BY779689 | Guilford | JACOB | WOODBURN | 4304 KINGSLAND DR | GREENSBORO | 27455 |
| BY647878 | Guilford | DEBORAH | WOODSON-HECK | 3703 HOLTS CHAPEL RD | GREENSBORO | 27401 |
| BY502813 | Guilford | RODNEY | WOOTEN | 379 E MONTCASTLE DR | GREENSBORO | 27406 |
| BY663616 | Guilford | VERONICA | WORDSWORTH | 214 PINEBURR RD | GREENSBORO | 27455 |
| BY832846 | Guilford | ELLIOT | WORTH | 605 MAGNOLIA ST | GREENSBORO | 27401 |
| BY752773 | Guilford | SABRINA | WORTH | 605 MAGNOLIA ST | GREENSBORO | 27401 |
| BY672929 | Guilford | ARAYA | WOSSEN | 2 THAMES CT | GREENSBORO | 27455 |
| BY659995 | Guilford | BRYSHAUN | WRAGG | 207 LUCAN DR | GREENSBORO | 27406 |
| BY167501 | Guilford | VICTORIA | WREDEN-SADEQ | 134 NORTHRIDGE ST | GREENSBORO | 27403 |
| BY364656 | Guilford | BRIAN | WRIGHT | 906 W RAY AVE | HIGH POINT | 27262 |
| BY215162 | Guilford | KATHRYN | WRIGHT | 1607 BRILL RD | GREENSBORO | 27406 |
| BY765427 | Guilford | VIRGINIA | WRIGHT | 5411 EASTCREST RD | MCLEANSVILLE | 27301 |
| BY789622 | Guilford | NINA | WURMAN | 5306 W FRIENDLY AVE | GREENSBORO | 27410 |
| BY397309 | Guilford | ASHRAF | YASSIEN | 1616 FOREST VALLEY RD | GREENSBORO | 27410 |
| BY499465 | Guilford | TARIK | YASSIEN | 1616 FOREST VALLEY RD | GREENSBORO | 27410 |
| BY788034 | Guilford | ALEENA | YEE | 1202 W MARKET ST | GREENSBORO | 27403 |
| BY670236 | Guilford | JAYME | YEHYE | 206 EDNEY RIDGE RD | GREENSBORO | 27408 |

| ncid | county | first_name | last_name | res_street_address | res_city_desc | zip_code |
|------|--------|-----------|-----------|-------------------|---------------|----------|
| BY815413 | Guilford | MIKAELA | YORK | 112 CHANNEL COVE CT | JAMESTOWN | 27282 |
| BY507800 | Guilford | GREGORY | YOUNG | 4627 CREEKVIEW RD | MCLEANSVILLE | 27301 |
| BY826238 | Guilford | JENAE | YOUNG | 4627 CREEKVIEW RD | MCLEANSVILLE | 27301 |
| BY643725 | Guilford | KATHERINE-THU | YULE | 4519 JAMESFORD DR | JAMESTOWN | 27282 |
| BY738271 | Guilford | MARIKA | ZACHARIAS | 3901 BATTLEGROUND AVE #47 | GREENSBORO | 27410 |
| BY650526 | Guilford | MATTHEW | ZACHARIAS | 1200 N ROTARY DR | HIGH POINT | 27262 |
| EF164956 | Guilford | JONATHAN | ZAUBER | 8315 WITTY RD | SUMMERFIELD | 27358 |
| BY727292 | Guilford | MOSHE | ZAUBER | 8315 WITTY RD | SUMMERFIELD | 27358 |
| BY745463 | Guilford | JIAHUI | ZHU | 213 PRIVATE COOPER LN #1A | JAMESTOWN | 27282 |
| BY315595 | Guilford | AUSTIN | ZIEGLER | 2700 COTTAGE PL | GREENSBORO | 27455 |
| BY533619 | Guilford | JONATHAN | ZIMMERMAN | 3530 WILDFLOWER DR #7103 | GREENSBORO | 27410 |
| BY626174 | Guilford | LYNN | ZIMMERMAN | 3 COLLWOOD CT | GREENSBORO | 27409 |
| BY700953 | Guilford | GESA | ZOELLINGER | 1941 EASTCHESTER DR #C | HIGH POINT | 27265 |
| BY825741 | Guilford | CONNOR | ZUNFT | 3794 WINDSTREAM WAY | JAMESTOWN | 27282 |
| BY746166 | Guilford | KRISTINA | ZURIAN | 1987 BEESON RD | KERNERSVILLE | 27284 |